**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Thomas | Abate III |
| Haydar R | Abdaljalil |
| Abdelrahman | Abdelrahman |
| Tarek | Abdelrahman |
| Mohammed | Abduljaleel |
| Paul E | Abel |
| Giovanni | Abreu |
| Moises | Abreu |
| Christian | Abreu |
| Mencia | Abreu-Ferrer |
| Miguel A | Abreu-Quinones |
| Sergio | Abreu-Tiburcio |
| Angela | Acevedo |
| Daniel | Acevedo |
| Eliezer | Acevedo |
| Lenin | Acevedo |
| Luis | Acevedo |
| Marilyn | Acevedo |
| Roberto | Acevedo |
| Michael | Acevedo |
| Jaime | Acevedo Jr |
| Juan | Acevedo-De Jesus |
| Austin | Achey |
| Bryan | Achey |
| Jason | Achey |
| Kevin | Achey |
| Gerald | Acker Jr |
| Jason S | Ackerman |
| Jessica | Acosta |
| Elena | Acosta |
| Johanna | Acosta |
| Milton | Acosta |
| Christhian | Acosta-Hician |
| Nannette | Acosta-Perez |
| Christopher | Adam |
| Gary | Adam |
| Kenneth | Adam |
| Lonnie | Adam |
| Nancy | Adam |
| Robert | Adam |
| Scott | Adam |
| Daniel | Adam |
| Ruth | Adam |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Alejandra | Adame |
| Fernando | Adame |
| Herendira | Adame |
| Yenitza | Adame |
| Melquiades | Adame-Barajas |
| Francisco | Adames |
| Joseph | Adames |
| Kaybee | Adames |
| Winston R | Adames |
| Andrew | Adams |
| Charles | Adams |
| Kevin | Adams |
| Linda M | Adams |
| Michael | Adams |
| Paul T | Adams |
| Randolph | Adams |
| Todd | Adams |
| Dustin | Adams |
| Jamie | Adams |
| Mark | Adams |
| Megan | Adams |
| Michael | Adams |
| Raymond | Adams |
| William | Adams |
| Lyle | Adams |
| Nahiomi | Adorno-Motta |
| Javier | Afanador |
| Anna | Afanador |
| Cynthia | Agelwei |
| Felix | Agosto |
| Jonathan | Agosto |
| Miriam | Agosto |
| Pedro | Agosto |
| Christian | Agosto-Diaz |
| Steven | Agosto-Diaz |
| Luz M | Agramonte |
| Tania | Aguasvivas |
| Homero | Aguasvivas-Gasl |
| Juan | Aguayo |
| Juanita | Aguilar |
| Jonathan | Aguilar |
| Michelle | Aguilar |
| Alejandro | Aguilera |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Diana | Aguilera |
| Abel | Aguilera-Lemus |
| John | Ahn |
| Brahim | Akharzous |
| Ada | Alamo |
| Krisaliz | Alamo |
| Joan | Alamo |
| Emanuel | Alamo-Colon |
| Rosa | Alamonte |
| Edward | Alamo-Ortiz |
| Eliezer | Albaladejo-Otero |
| Miguel | Albarran  jr |
| Alberto | Albino |
| Lourdes | Albino |
| Jose | Albino-Lopez |
| Julio | Albino-Lopez |
| Brett | Albright |
| Diane L | Albright |
| Terry | Albright |
| Thomas | Albright |
| Jared | Albright |
| Kenneth | Albus Jr |
| Jennifer | Alcala |
| Hector | Alcantara |
| Luis | Alcantara |
| Marcos | Alcantara |
| Reynaldo | Alcantara |
| Jose | Alcantara-Moret |
| Rogeste | Alcin |
| Dace | Alderfer |
| Jennifer L | Aldinger |
| Jonathan | Alejandro-Virue |
| Corey | Alexander |
| Eric | Algeo |
| Alex G | Alicea |
| Antonio | Alicea |
| Christopher | Alicea |
| Frances | Alicea |
| Jose | Alicea |
| Kasey M | Alicea |
| Carmen | Alicea |
| Anthony V | Aliota |
| Clinton | Allen |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Holly | Allen |
| James | Allen |
| Jonathan | Allen |
| Victor | Allende-Barron |
| Kamari | Allman |
| Jamie | Allmond |
| Christina M | Alloggio |
| Gretta | Almanzar |
| Alejandro | Almanzar |
| Kelmarys | Almodovar |
| Luis | Almodovar |
| Jose | Almodovar |
| Hilary | Almodovar-Cruz |
| Todd B | Almond |
| Harry | Almonte |
| Maria M | Almonte |
| Marlene | Almonte |
| Lugi | Almonte Guzman |
| Xavier | Almonte-Rodrigu |
| Melanie | Aloan |
| Philip | Altomare III |
| Jose | Alvarado |
| Yostin | Alvarado |
| Juan | Alvarado-Grande |
| Frank | Alvarado-Hernan |
| Gerardo | Alvarado-Rosado |
| Bryan A | Alvarado-Salazar |
| Alvin | Alvarez |
| Dakota | Alvarez |
| Hiliana | Alvarez |
| Harry | Alvarez |
| Raymond | Alvarez |
| Jose | Alvarez III |
| Anthony | Alvarez Jr. |
| Elena | Alvarez-Cruz |
| Glendalee | Alvarez-Garcia |
| Jacqueline | Alvarez-Perez |
| Angel | Alvarez-Torres |
| Esmarlen | Alvarez-Zambrano |
| Raymond | Alverio-Vergara |
| Ricardo | Alvila-Garcia |
| Betsaida | Alvira |
| Samuel | Amaro-Santana |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Joshua | Ambearle |
| Harith A | Ameen |
| Girma | Amenu |
| Joseph D | Amole |
| Kevin | Anavitate |
| Scott | Anders |
| John | Anderson |
| Ryan | Anderson |
| Edward S | Anderson Jr |
| John | Andes Jr |
| Duke | Andrade |
| Alexander | Andre |
| Charles | Andrefski |
| Devon | Andrew |
| Colton | Andrews |
| Kevin | Andrews |
| Lucas E | Andrews |
| Moises | Angeles |
| Wender | Angeles-Chuquil |
| Amanda | Angstadt |
| Andy | Angstadt |
| Brian | Angstadt |
| Craig | Angstadt |
| Daniel | Angstadt |
| David | Angstadt |
| James | Angstadt |
| Jason | Angstadt |
| Jeremy | Angstadt |
| Kevin | Angstadt |
| Tracy L | Angstadt |
| Zachary | Angstadt |
| Charles | Anokye |
| Jacob | Ansel |
| Ian | Antonition |
| Mark | Antonocci |
| Joseph | Antosy |
| Paul J | Anzulewicz |
| Angel | Aponte |
| Stephanie | Apostolou |
| Mark | Applegate |
| William | Apsokardu II |
| Homero J | Aquasvivas-Gasl |
| Javier | Arana-Cruz |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Victor | Arango |
| Diana | Araujo |
| Wesley P | Arbogast |
| Christopher | Arce-Barrios |
| George | Archie |
| David | Ardnt |
| Richard D | Arechiga |
| Olga | Arenas |
| George | Arentz |
| Jensen | Ares-Alvarez |
| Rafael | Arguinzoni |
| Steven | Arias |
| Richard | Arias |
| Elizabeth | Arias-Garcia |
| Katherine | Ariza Reyes |
| Edell | Arman-Santiago |
| Eric | Arms |
| David | Armstrong |
| Michael A | Armstrong JR |
| Bradley | Arndt |
| Joshua | Arndt |
| Meri | Arndt |
| Zachary | Arndt |
| Myron | Arndt III |
| Anita | Arner |
| Gregory | Arnold |
| Herison | Arocho |
| Justin | Arredondo |
| Jessica | Arroyo |
| Lizbeth | Arroyo |
| Mayde | Arroyo |
| Usbaldo | Arroyo |
| Noel | Arroyo-Diaz |
| William | Arroyo-Morales |
| Cody | Arsenault |
| Teresa | Arteaga |
| Samuel | Asante |
| Harriet | Asante |
| Emmanuel | Asare |
| Shyneece T | Asberry |
| Andrew | Asbury |
| James | Ash |
| Sarah | Ash |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Ariel | Asjana |
| Lahcen | Assou |
| Dana | Aston |
| Michael | Aston |
| William | Aston |
| Brandon | Atay |
| Koffi | Attiogbe |
| Joseph | Auchenbach |
| Jean | Auclair |
| Mahlon | Auker |
| Warren | Aul |
| Michael | Aulenbach |
| Andrew | Aungst |
| Exain | Avalos |
| Daria | Avalos-Emmel |
| Ronnie | Avate |
| Jose | Avelino |
| Jaime | Avila |
| Kevin | Avila-Coello |
| Ricardo | Avila-Garcia |
| Cesar | Aviles |
| Juan | Aviles-Aquino |
| Alonzo | Ayala |
| David | Ayala |
| Yharoham | Ayala-Torres |
| Kent | Ayers |
| Ancil | Aziz |
| Kelly | Azuber |
| Christopher | Azzarito |
| Dean | Babb |
| William | Bach IV |
| Adam | Bachert |
| Chad | Bachert |
| Neil | Bachert |
| Terry | Bachert |
| Brianne V | Bachman |
| Charlotta | Bachman |
| Cody | Bachman |
| Dean | Bachman |
| Hunter | Bachman |
| L Russell | Bachman |
| Peter | Bachman |
| Thomas | Bachman |

**SCHEDULE A**

| First Name | Last Name |
|------------|-----------|
| Toby | Bachman |
| Tyler | Bachman |
| Kelly | Bachman |
| Robert | Bachman |
| Jose | Bacilio |
| Jeffrey | Bacon |
| Andrew | Badillo |
| Brendaliz V | Baez |
| Charles | Baez |
| Elias | Baez |
| Jacqueline | Baez |
| Jeudis | Baez |
| Johan | Baez |
| Richard | Baez Jr. |
| Katherine | Baez-Cintron |
| Yordany | Baez-Paulino |
| Eric | Baez-Santiago |
| Carolin | Baez-Sepulveda |
| Joshua | Baez-Vargas |
| James | Bagenstose |
| Brian D | Bailey |
| Debbie A | Bailey |
| Kyle | Bailey |
| Michael | Bailey |
| Randy | Bailey |
| Taylor | Bailey |
| Bart | Bailey |
| Viki | Bailey |
| Elgin C | Bailey Jr |
| Norman | Bailey Jr. |
| Harry | Bair III |
| Diana | Baker |
| Kale A | Baker |
| Karen | Baker |
| Thomas | Baker |
| Karen | Baker |
| Ronald | Baker |
| Richard | Baker Jr. |
| Gabriela L | Balazs |
| Laszlo | Balazs |
| Emilsem | Balbuena |
| Avondre K | Baldwin |
| Krista | Baldwin |

8

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Mocha | Baldwin |
| Bruce P | Balliet |
| Andrew | Baloga |
| Joshua | Balseiro |
| Linda | Balthasar |
| Austin N | Balthaser |
| Darryl | Balthaser |
| Linda | Balthaser |
| Tara M | Balthaser |
| Edward | Balukas |
| Stephen | Bandzi |
| Michael | Bankowski |
| Charles L | Banzet |
| Anthony | Barbaro |
| Michael | Barber |
| Spencer | Bare |
| Edwin | Baret |
| Ruben | Baret |
| Nicholas | Bariana |
| Kyle | Barker |
| Andrew S | Barlet |
| Donna L | Barlet |
| Elise M | Barlet |
| Olivia | Barlet |
| Randolph S | Barlet |
| Raymond | Barlet |
| Steven D | Barlet |
| Thomas | Barlet |
| Tammy | Barlet |
| Edwin | Barnhart |
| Cindy | Barr |
| Cesar | Barreau |
| Jean | Barreau |
| Jean | Barreau Jr. |
| Arturo | Barrera |
| Michael | Barrett |
| Saad | Barrie |
| George | Barthold |
| Kenneth | Bartholomew |
| Donna | Bartlet |
| Matthew | Bartman |
| Samuel F | Bartman III |
| Willard | Barto Jr |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Gary | Barton |
| Francisco | Basilio-Ceballo |
| Elisha | Baskerville |
| William S | Bast |
| Cheryl | Bates |
| Joshua | Bates |
| Scott | Bates |
| Deven | Bates-Moseley |
| Jose | Batine |
| Edward | Batista |
| Max | Batista |
| Rosa M | Batista |
| Ruben | Batista |
| Victor | Batista |
| Christopher | Battle |
| Harry | Battle Jr. |
| Robert L | Batts |
| David J | Bauer |
| Mark | Bauer |
| Starr | Bauer |
| Brandon | Baughman |
| Christopher | Baumann |
| Matthew | Baumann |
| Alicia | Baumener |
| Brian | Baur |
| Steven | Bauscher |
| Shawn | Bausher |
| Jose | Bautista |
| Joshua | Bayda |
| Justin | Bayda |
| Eric | Baylor |
| Joshua | Bayo |
| William | Bealer III |
| Tyler | Beamenderfer |
| Toni | Bean |
| Ethan | Beard |
| Geoffrey | Beatrice |
| Nichole M | Beavens |
| Claude | Beaver |
| Randy | Beaver |
| Daniel | Bechtel |
| Dustin | Bechtel |
| Larry | Bechtel |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Thomas | Bechtel |
| Arlan | Bechtel |
| Justin | Bechtel |
| Barry | Beck |
| Dwight | Beck |
| Kenneth S | Beck |
| Linda | Beck |
| Stephen | Beck |
| Kevin | Becker |
| Matthew | Becker |
| Ryan | Becker |
| Steven | Becker |
| Timothy | Becker |
| Larry | Becker |
| Barry | Beckford |
| Donald | Beckford |
| Malachi | Beckner |
| Seth J | Bednar |
| Lewis | Beebe |
| Jeffrey | Beeman |
| Kyle M | Behler |
| Rodney | Behler |
| Ruth P | Behm |
| Timothy A | Behm |
| Daniel | Behm |
| Keith | Behm Jr. |
| David | Behrle |
| Ben | Beidleman |
| Brian | Beidler |
| Briana | Beidler |
| Justin | Beidler |
| Michael A | Beidler |
| Timothy | Beidler |
| Barry | Beilhart |
| Kevin | Beilhart |
| Derek | Beitler |
| Kofi | Belcon |
| Abdelghani | Belefkih |
| Nygel | Belizaire |
| Richard | Bell |
| Tara | Bell |
| Tyler | Bell |
| Joshua | Bell |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Jazmon | Bell Moll |
| Michelle | Bello Lopez |
| Cody | Belmont |
| Lavell | Belton |
| Michelle | Beltran-Soto |
| Jacobo | Bencosme |
| Jonathan | Bender |
| Tammy | Benderawicz |
| Timothy | Benedick |
| Maximo | Benitez |
| Roberto | Benitez |
| Ramon | Benitez  Jr |
| Christy M | Benjamin |
| Connie | Benjamin |
| Kevin L | Benn |
| Randy | Bennecoff |
| Kenneth | Benner |
| Paul M | Bennethum |
| Greg | Bennicoff |
| Daniel | Bennis |
| David | Bensinger |
| Barry | Benson |
| Wendy L | Benson |
| Zachariah | Benson |
| Michael | Benson II |
| Brian | Bensten |
| Derrick | Benton |
| Richard | Bercek |
| Darwin | Berdecia |
| Joseph | Berends |
| Adam | Berg |
| Craig | Berg |
| Jonathan | Bergen |
| Daniel | Bergen |
| Andrew | Berger |
| Carol L | Berger |
| Hope | Berger |
| Janet | Berger |
| Jason | Berger |
| Michael | Berger |
| Patricia | Berger |
| Terry | Berger |
| Troy | Berger |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Bruce | Berger |
| Charles | Berger |
| Glenn | Berger |
| Brandon | Berger-Merca |
| Abraham | Berges |
| Robert | Berghold |
| Jerry L | Berk |
| Kenneth | Berk |
| Joshua | Bermudez |
| Bryan | Bernal |
| Dario | Bernard |
| Raymond | Berrier |
| Andrew | Bertha |
| Jodi | Bertha |
| Stephen | Bertha |
| Kristina | Bertsch |
| Jason | Beshore |
| Lucas | Beshore |
| Christopher | Best |
| Gary | Best |
| Eduardo | Betancourt |
| Brook | Betts |
| Chad | Betts |
| Cory | Bibian |
| Dennis | Bieber |
| Joshua | Bieling |
| Kevin S | Bierman |
| Timothy | Biggs |
| Gary | Bilansky |
| William | Bildheiser Sr. |
| Martin L | Billger |
| El Noah | Billig |
| Kendall | Billig |
| Robin | Billig |
| Brandon | Billig |
| Thomas | Biltcliff III |
| Beth | Binder |
| Chris | Binkley |
| Kyle | Birckbichler |
| Brandon | Birmingham |
| Robin | Bishop |
| Ryan | Bishop |
| Jaryd T | Bittner |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Larry C | Bittner |
| Richard | Bittner |
| Dennis | Bittner |
| Patricia | Bittner |
| Kelsey | Bixler |
| Brad | Bixler |
| Owen | Bixler IV |
| Daniel R | Black |
| Harry | Blair III |
| Keith | Blank |
| Brian K | Blankenbiller |
| Brianne | Blankenbiller |
| Brian | Blatt |
| Dolores A | Blatt |
| Jordan | Blatt |
| Michael E. | Blatt |
| Lou | Bleiler |
| Paul | Bleiler III |
| Jonathan | Blessing |
| Troy | Blessing |
| Vatoya | Blessing |
| Joshua | Blessing |
| Terry | Blose |
| Shawn | Blunt |
| John | Bo |
| Ernest | Boakye |
| John | Bobb |
| Brandon | Bobbin |
| Philip | Bocanovich |
| Evan | Boddice |
| Scott | Bodenberg |
| Jacob | Boehm |
| David | Boger |
| Melinda S | Bogert |
| Reed | Bogosh |
| Christopher  R | Bohn |
| Dale | Bohning |
| Richard | Bohr |
| Gabriel | Bolanos-Flores |
| Justin | Bollen |
| Ernest | Bollinger |
| Eric | Bolton |
| Justin | Boltz |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Nicholas | Boltz |
| Sonia | Bonet |
| David | Bonia |
| Alfredo | Bonilla |
| Carmen | Bonilla |
| Gregory | Bonilla |
| Jose | Bonilla |
| Miosoti | Bonilla |
| Scott | Bonser |
| Aaron | Borden |
| James | Borden |
| Michael | Borden |
| Kevin | Border |
| John | Border III |
| David | Bordner |
| Kollin | Bordner |
| Lori | Borelli |
| David L | Boria |
| Joseph | Borkey |
| Hicham | Borma |
| Bruce | Borman |
| Mathew | Borman |
| Eric | Borowy |
| Eric J | Borre |
| Ivan | Borre |
| Beth | Bortz |
| Dillon | Bortz |
| Dylan | Bortz |
| Erik | Bortz |
| Joshua | Bortz |
| Darlakay | Bossler |
| Melinda | Bossler |
| April | Bossler |
| Aigner | Boston |
| Daniel | Bostwick |
| Daniel | Bourizk |
| Eugene | Bower |
| Nicholas | Bower |
| Scott | Bower |
| Earl | Bower |
| Charles | Bowers |
| Jeffrey | Bowers |
| Brady | Bowlin |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| John | Bowlin |
| Larry | Bowman |
| Travis | Bowman |
| Wanda | Bowman |
| Wesley | Bowman |
| Nathan | Boyd |
| Eric | Boyd |
| Jacob | Boyd |
| Shawn | Boyd |
| Barry | Boyer |
| Cody | Boyer |
| Connie L | Boyer |
| James | Boyer |
| Jason | Boyer |
| Jeffrey | Boyer |
| Jeremy | Boyer |
| Jonathan | Boyer |
| Keith | Boyer |
| Mark | Boyer |
| MaryAnn | Boyer |
| Matthew | Boyer |
| Michael | Boyer |
| Sheldon | Boyer |
| Stevem | Boyer |
| Todd | Boyer |
| Troy | Boyer |
| Bradley | Boyer |
| Karla M | Boyer |
| Ryan | Boyle |
| Matthew | Bracci |
| Allen | Bracy |
| Cynthia | Bradley |
| Galen | Bradley |
| Alexander W | Brady |
| Kaitlin | Brady |
| Michael | Brady |
| Michael | Bramm |
| Erik | Brangalis |
| Bruno | Brango |
| Justin J | Bredbenner |
| David | Breidenstein |
| Philip | Breidenstein |
| Richard | Breiner |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Robert | Breiner |
| Ronald | Breiner Jr |
| Nathan E | Breininger |
| Dennis | Breitenstein Jr. |
| Edward | Breitigan |
| Evhelyn | Brena |
| Gary | Brendle |
| John | Brensinger |
| Nicholas | Brensinger |
| Penny L | Brensinger |
| Yensi | Breton |
| Laurence | Brewer |
| Raymond | Brey |
| Charles W | Bridgen |
| Jeffrey | Briggs Jr |
| Bryce | Brinkley |
| Melissa | Brintzenhoff |
| Paul | Brintzenhoff |
| Paul | Briscoe |
| Jorge | Brisita |
| Jason | Bristow |
| Alberto | Brito |
| Christian | Brito |
| Jason | Brixter Jr |
| Doris F | Brobst |
| Karen | Brode |
| Joshua | Bromley |
| Lennox | Brooks |
| Alec | Brossman |
| Eric | Brossman |
| Eric J | Brothers |
| Ryan | Brotzman |
| Christian | Brown |
| Destin | Brown |
| Jared | Brown |
| Jesse | Brown |
| Joshua | Brown |
| Lawrence | Brown |
| Lorraine | Brown |
| Mark | Brown |
| Taylor A | Brown |
| Timothy | Brown |
| Matthew | Brown |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Michael | Brown |
| Anthony | Brown Jr |
| Paul | Bruchez |
| Dylan | Brugger |
| John | Brugger Jr |
| Jody | Brunner |
| Jeffrey | Brunner |
| Marcia | Bruno |
| Anthony | Bruno |
| Nathan | Bruns |
| Kyle R | Bryan |
| Derek | Bry-Nildsen |
| Zachary | Bubbenmoyer |
| Molly | Buchanan |
| Brian | Bucher |
| Joseph | Buchert |
| Sandra L | Buchert |
| Ronald | Buchter Jr. |
| Corey | Buck |
| Jeffory L | Buck |
| Robert | Buck |
| Trevor | Buck |
| Edward A | Buckland |
| Leroy | Buckmire Jr. |
| Steven | Buckner |
| Hairo | Bueno |
| Albert | Buffington |
| Brian A | Buller |
| Nicholas | Bunch |
| Nicholas | Buono |
| Douglas | Burgert |
| Christopher | Burgess |
| William | Burgess |
| Andrew | Burgess |
| Arnaldo | Burgos |
| Johnlee | Burgos |
| Rosamariel | Burgos |
| William | Burgos |
| Joanne | Burgos |
| Suheide | Burgos |
| Nelson | Burgos Jr. |
| Julio | Burgos Jr. |
| Dominique J | Burgos-Figueroa |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Victor | Burgos-Gonzalez |
| Fernando | Burgos-Suarez |
| Keith | Burkert |
| Krystin | Burkert |
| Michael | Burkert |
| Nathan | Burkert |
| Timothy | Burkert |
| Marvin F | Burkert Jr |
| Julie L | Burkevage |
| Peter R | Burkhardt Jr |
| Justin M | Burkhart |
| Trenton | Burkhart |
| Tyler | Burkhart |
| Robert | Burkle |
| Joshua | Burns |
| Julie A | Burns |
| Ryan | Burns |
| Marquiche | Burton |
| Jason | Busch-Hodgson |
| Eric | Bush |
| Jason | Bush |
| Justin | Bush |
| Dannie R | Bushaw |
| Scott | Buskaritz |
| Scott | Buss |
| Mariano | Bustillo-Sobalv |
| James | Butler |
| Paul | Butler |
| Shawn | Butler |
| Paul | Butler |
| David | Butz |
| Steve R | Butz |
| Nathan | Buzinski |
| Nathan | Buzzard |
| Richard | Byerly Jr. |
| Dexis | Caba |
| Francisco | Caba |
| Sydney | Caba |
| John | Caba-Aquino |
| Daniel | Caballero |
| Adam | Cable |
| Anabel | Cabral |
| Juan | Cabral-Guante |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Jose R | Cabreja |
| Jimmy | Cabrera |
| Maribel | Cabrera |
| Yosue | Cabrera-Morales |
| Joseph I | Cabrera-Tejada |
| Adriana | Cadavid |
| Edwin | Cadavid |
| Dorian P | Cadena |
| Thomas | Caine |
| Mark | Calafati |
| Robert | Calamaro |
| Jose | Calderon |
| Paula | Calderon-Calder |
| Jose | Calderon-Molina |
| Saundra M | Caldwell |
| Mark | Callender |
| Paul | Callender |
| Shomar | Callender |
| Michael | Calpino |
| Dominic | Calvaresi |
| Henry | Calvo |
| Franklin | Camacho |
| Marielena | Camacho |
| Steven | Camilli |
| Angel | Camis |
| Maurice | Cammon |
| Lucio | Campanur-Sanchez |
| Joseph | Campbell |
| Prospero | Campo |
| Jose | Campos |
| Javier | Camposano Jr. |
| Cesar | Campos-Quinones |
| Kevin | Canals-Ortiz |
| Miguel | Canario |
| Raidy A | Candelario |
| Eduardo | Candelario-Galicia |
| Angel | Canela-Placenci |
| Dislandy | Canelo-Guzman |
| Yileine | Caolo |
| Yensi | Capellan |
| Devon A | Caples |
| Anthony | Capparell |
| Dorian C | Caprario |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Kevin | Caputo |
| Joey | Caraballo |
| Julio | Caraballo-Rodrigu |
| Maria | Cardenas |
| Jose | Cardona |
| Frezy A | Cardoso |
| Ramonita | Cardoso |
| Gregory S | Care |
| Jesiah D | Care |
| Kristina | Care |
| Desmaray | Carino |
| David | Carl |
| Randy | Carl |
| Kevin | Carl |
| Ricky | Carl |
| Jannette | Carlo-Madera |
| Alex | Carlo-Martinez |
| Roger | Carlson Jr. |
| Gregory | Carman |
| Julia | Carmen |
| Melissa L | Carpenter |
| Sandie | Carpenter |
| Marco | Carpio |
| Dennis | Carpio |
| Sorange | Carrasco-Calderon |
| Levi | Carrasco-Feliz |
| Brandon | Carrasquillo |
| Carlos | Carrasquillo |
| Diozada | Carrero-Arce |
| Matthew | Carrieri |
| Terry | Carrigan |
| Angel | Carrillo-Rodrigu |
| Yvonne | Carrion |
| Daniel | Carrion Jr |
| Cody | Carroll |
| Michael | Carroll |
| Jesus | Cartagena Jr |
| Harold | Carter |
| Steve | Carter |
| Richard | Carter Jr |
| Mark | Caruso |
| Jahira | Carvajal |
| Richard | Carver |

**SCHEDULE A**

| First Name | Last Name |
|------------|-----------|
| Jennifer | Casciola |
| Dustin | Cashman |
| Luis | Casiano |
| Marcus | Casiano |
| Angel | Casillas |
| John | Casper |
| Andrew | Casper |
| Scott | Cass |
| Adam | Cassel |
| Edward | Cassell |
| Joshua | Cassium |
| Sherry | Cassler |
| Efrain | Castaneda |
| Nicole | Castaneda |
| Nicholas | Castellano |
| Luis | Castillo |
| Oscar | Castillo |
| Ramon | Castillo |
| Gerardo | Castillo |
| Yeurys | Castillo |
| Enmanuel | Castillo-Chalas |
| Nelson | Castillo-Quinton |
| Yokarina | Castillo-Ramire |
| Ethan | Castro |
| Fausto | Castro |
| Joe | Castro |
| Matthew | Castro |
| Pedro | Castro |
| Travis | Castro |
| Julio | Castro |
| Matthew | Castro |
| Silvio | Castro Delarosa |
| Giovanni | Castro Jr |
| Orlando | Castro-Ballista |
| Wilfredo | Castro-Marte |
| Jeremiah | Castro-Ortiz |
| Jose M | Castro-Tinoco |
| Deryk | Catizone |
| John | Cavorsi |
| Yendira | Ceballo |
| Raylin | Ceballo-Nunez |
| Esmeldis | Ceballos |
| Radhames | Ceballos |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Ricardo | Ceballos |
| Angel | Ceja |
| Eric O | Ceja |
| Joel | Centeno S |
| Elba | Centero |
| Juan | Cepeda |
| Armando | Cepeda-Gutierre |
| Nicholas | Cescon |
| Dionisio | Cespedes |
| Yohannan | Chacko |
| Jaquan | Chacon |
| Dario | Chacon Guzman |
| Alex | Chadwick |
| James | Chadwick IV |
| Veronica | Chagolla-Cortes |
| Lotan | Chambers |
| Bethani A | Chan |
| Jose | Chaparro Jr. |
| Josue | Chaparro-Roman |
| Marian | Chapman |
| Patrick | Chapman |
| Barry | Chappell |
| Brent | Chappell |
| Gina | Charles |
| Jason | Charles |
| Minel | Charles |
| Gina | Charles |
| Jeremy | Charles |
| Dwayne | Charles Jr |
| Kevin L | Charron |
| Carlos | Charron |
| Kevin | Charron |
| Jillian | Chase |
| Karen | Chase |
| Toby | Chase |
| Susan | Chattin |
| Carmen | Chavez |
| Janet | Chavez |
| Joel | Chavez |
| Janet | Chavez |
| Joel | Chavez |
| Howard | Chavous |
| Nicholas | Check |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| James | Chege |
| Thomas | Cherry |
| Richard | Cheslock Jr. |
| Emerson | Chesser |
| Grisel | Chevere |
| James | Chickilly Jr |
| Peter | Chickvary |
| Heath | Chimics |
| Zonia | Choc |
| Erik | Christ |
| Andrew | Christman |
| Ellen L | Christman |
| Garry | Christman |
| Jarred | Christman |
| Leonard | Christman |
| Michael | Christman |
| Neal R | Christman |
| Sean | Christman |
| Kevin | Christman |
| Marty | Christman |
| Tracy | Christman |
| Zachary | Christman |
| Dustin | Christmas |
| Robert | Christmas |
| Jason | Chubb |
| Curtis | Churico |
| Marques | Churico |
| Jonathan | Chwatek |
| Michael | Ciesinski |
| Robert | Ciesinski |
| Angel L | Cintron |
| Brianna | Cintron |
| Chasity | Cintron |
| Denise | Cintron |
| Eric | Cintron |
| John | Cintron |
| Johnattan | Cintron |
| Wilfredo | Cintron |
| Chantell | Cintron-Mala |
| Justin | Ciulla |
| Peterson | Civil |
| Frank | Civitarese Jr. |
| Christopher | Clare |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Joshua | Clark |
| Edwin | Class-Garcia |
| Rene | Clavijo |
| Chad | Clawson |
| Aaron | Clay |
| Ashley | Clay |
| Christina M | Clay |
| Henry | Clay Jr. |
| Cody | Clayton |
| Andrew | Clayton |
| Joshua | Cleary |
| Cody | Cleaver |
| John | Clement |
| Justin A | Clifford |
| Oscar | Cline |
| John | Clinton |
| Robert | Clouser |
| Mayra D | Coello |
| Naila | Coello-Villamar |
| Kenneth | Colas Jr. |
| Brandon M | Colbert |
| Heidy | Coldren |
| Troy | Coldren |
| Kellie | Coldren |
| Dwayne | Coleman |
| Joshua | Coleman |
| Dwayne | Coleman |
| Jarrett | Coleman |
| Thomas | Coleman |
| Darrin | Coles |
| Patrick | Coles |
| Adrian | Collado |
| Isamil | Collado |
| Margarita | Collado |
| Gretchen | Collazo-Torre |
| Patrick J | Coller |
| Brian | Collins |
| Israel | Collins |
| Jordan L | Collins |
| Anthony | Colluro Jr |
| Alberto | Colon |
| Alexander | Colon |
| Cyrus | Colon |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| David | Colon |
| Eric | Colon |
| Jayme | Colon |
| Joey | Colon |
| Maribel | Colon |
| Nydia | Colon |
| Sergio | Colon |
| Victor | Colon |
| Javen | Colon |
| Naysha | Colon |
| Raul | Colon |
| Javen | Colon Jr |
| Antonio | Colona |
| John | Colona |
| Rosa | Colon-Arroyo |
| Alfonso | Colon-Delgad |
| Wailani | Colon-Garcia |
| Wilfredo | Colon-Garcia |
| Michael | Colon-Nazario |
| Desiree | Comas |
| Anthony | Compres |
| Jesenia | Concepcion |
| Yanet | Concepcion |
| Carolina | Concepcion-Abad |
| Richard | Concepcion-Terr |
| Anthony | Concordia |
| Darren | Congo |
| Todd | Conklin |
| Royce | Connor Jr. |
| Terence | Connors |
| Austin T | Conrad |
| Chad | Conrad |
| Katie | Conrad |
| Neil | Conrad |
| Ronald | Conrad |
| Debra | Conrad |
| Joshua L | Conrath |
| Michelle | Conrath |
| Scott | Conrath |
| Humberto | Constantino |
| Brett | Constein |
| Ryan | Constein |
| Jose M | Contreras |

**SCHEDULE A**

| First Name | Last Name |
|------------|-----------|
| Maiki | Contreras-Polanio |
| Alexander | Cook |
| Paul | Cook |
| Demrick L | Cook Sr |
| Russell | Cool |
| Eric | Cooper |
| Jutzen | Cooper |
| Toni | Cooper |
| Amanda | Cooper |
| Julius | Cooper |
| Tanya | Cooper |
| Chelsea | Copeland |
| Keith | Copeland |
| Alisha | Copertino |
| Jermal | Corbin Jr |
| Edwin | Cordero |
| Elsa | Cordero |
| Leonardo | Cordero |
| Luis | Cordero |
| Victoria | Cordero |
| Luis | Cordero Jr |
| Johssue | Cordero-Lopez |
| Ariel | Cordoba-Drouet |
| Edgar | Cordova |
| Maria | Cordova |
| Collin | Corman |
| Enrique | Cornejo-Jimenez |
| Anthony | Corona |
| Robert | Corpora |
| Anthony | Correa |
| Luis | Correa |
| Dean | Correll |
| Harold | Correll |
| John | Correll III |
| Matthew S | Corson |
| Kristine | Cortazzo |
| Bianca | Cortes |
| John | Cortes |
| Roberto | Cortes |
| Rosa | Cortes |
| Jose | Cortes-Rodriguez |
| Antonio | Cortez |
| Jose | Cortez-Diaz |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Walter | Cortez-Hiraeta |
| Victor | Cortina |
| Amber | Cortorreal |
| Jose | Cortorreal |
| Juan | Cortorreal |
| Silvia | Cortorreal |
| Ariel | Cortorreal-Gonzalez |
| Joe | Cosme |
| Luis | Cosme |
| Keith | Costenbader |
| Reilly | Costenbader |
| Dylan | Costy |
| Jeffrey | Costy |
| Victor | Cotto |
| Rafael | Cotto Jr |
| Orlando | Cotto-Ramos |
| Dalton | Coughlin |
| Adam J | Covatta |
| John | Covatta |
| Sean | Covatta |
| Seth | Cox |
| Steven | Cox |
| Esteban | Craido Munoz |
| Nicholas | Craig |
| David | Cramsey |
| Donna | Crawford |
| Noel | Crawford |
| Renee H | Crawford |
| Rolston | Crawford |
| Carl D | Creech |
| Ramonita | Crespo Jr |
| Ramon | Crespo Jr. |
| Clayton | Cressman |
| Trevor | Cressman |
| Eric | Crews |
| Maria | Criado |
| Esteban | Criado Munoz |
| Eddy | Crisostomo |
| William | Criswell |
| Shaun | Croissette |
| Chester | Croll Jr |
| Bret | Cronrath |
| Zachary | Cronrath |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Andrew | Crouch |
| Airick | Crouthamel |
| Edward | Crowe |
| Jacob | Crump |
| Shelia | Crutcher |
| Brandon | Crutchfield |
| Edward | Cruz |
| Eunisebelia | Cruz |
| Hector | Cruz |
| Isiah | Cruz |
| Jazzlynn | Cruz |
| Olga | Cruz |
| Priscilla | Cruz |
| Rafael | Cruz |
| Ricardo | Cruz |
| Rolando | Cruz |
| Francisco | Cruz |
| Mike | Cruz |
| Alexander | Cruz Jr |
| Carlos | Cruz Jr. |
| Luis | Cruz-Carlo |
| Ricardo | Cruz-Contreras |
| Ramon | Cruz-Gonzalez |
| John P | Cruz-Martinez |
| Marcolina | Cruz-Navedo |
| Emanuel | Cruz-Placeres |
| Vivian D | Cruz-Rivera |
| Jose | Cruz-Suarez |
| Hubert | Cruz-Vasquez |
| Edgar | Cuello |
| Yenilson | Cuello-Doglio |
| Andrys | Cuevas |
| Jesus | Cuevas-Tinoco Jr. |
| Delores | Cullen |
| Brian | Culver Jr |
| Richard | Cumberledge |
| Jovan | Cunningham |
| Robert J | Cunningham |
| Jose A | Curet |
| Francis | Curlett |
| Jonathan | Cusick |
| Jason | Cyr |
| Jean-Baptiste | Dadie |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Joseph | Dagostino |
| John | Dailey |
| Darius | Dalcin |
| Kathleen J | Dale |
| Kenneth | Dale |
| Travis | Dalessio |
| Jason | Dalessio |
| Robert | Dalickas |
| Dylan S | Dallago |
| Lissette | Damiani |
| Mark | Daniel |
| Joseph | Daniels |
| Linda | Daniels |
| Nicholas | Daniels |
| Scott | Daniels |
| Jordan | Daniels |
| Santino | D'Anna |
| Paul | Danser |
| Hung | Dao |
| James | Darcourt |
| Nathan | Darienzo |
| Daniel | Darlington |
| Kevin | Darlington |
| Joseph | Darlington |
| Matthew | Darraugh |
| Macks | Darrell |
| Edson | Dastine |
| Carlos | Datil |
| Christopher J | Daub |
| Michael | Daubert |
| Kyle | Daughtry |
| Bradley | Dautrich |
| Dereck | Davidheiser |
| Isaac | Davidson |
| Karim | Davidson |
| Isaac | Davidson |
| David | Davies |
| Dennise | Davies |
| Shaun | Davies |
| David | Davies IV |
| Raul | Davila |
| Brandon | Davis |
| Dennis | Davis |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Eliah D | Davis |
| James | Davis |
| Jessica | Davis |
| Joseph | Davis |
| Lanette | Davis |
| Martin | Davis |
| Michael M | Davis |
| Nehemiah | Davis |
| Robert | Davis |
| Roderick | Davis |
| Scott | Davis |
| Terri L | Davis |
| Zachary | Davis |
| Christopher | Davis |
| David | Davis |
| Sean | Davis |
| Francis | Dawson |
| Katie | Dawson |
| Zachery | Dawson |
| George | Dawson Jr. |
| Michael | Dawson Jr. |
| Autumn | Day |
| Scott | Dayson |
| Delvi J | De la Cruz |
| Emilio Y | De La Cruz |
| Luciani | De La Cruz |
| Roberto | De La Cruz |
| Mariana | De La Cruz-Cald |
| Jorge | De La Rosa |
| Crystal | De La Rosa |
| Diony | De Los Santos |
| Jendy | De Paula |
| Jose A | De Pena |
| Kyler | DeAgostino |
| Connie | Deal |
| Anthony | Deangelo |
| Edwin | Dearce |
| Linda I | Dearce-Soria |
| Dalton | Dease |
| Andrew L | Deblasi |
| John | Deboer |
| Leymond | Debooth Jr |
| Susan | Debus |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Kyle | Decarlo |
| Sandy | Decola |
| Jaclyn | Dedee |
| Ray | Deeter |
| Vale | DEEter |
| Bryan | Degler |
| Derick | Degler |
| Michelle | Degler |
| Howard | Deibert |
| James | Deisher |
| Walter | Deitrick |
| Andres | Dejesus |
| David | Dejesus |
| Edwin | Dejesus |
| Jerry | DeJesus |
| Paloma | Dejesus |
| Gilberto | Dejesus |
| Steven | Dejesus |
| Argelys | DeJesus-Sierra |
| Kelvin | Delacruz |
| Emilio | Delacruz |
| Andres | Delgado |
| Fabian | Delgado |
| Ruby | Delgado |
| Xavier | Delgado |
| Giovani | Delgado |
| Lydia R | Delgado-Munoz |
| Reinaldo | Delgado-Toro |
| Gregory P | Delgrosso |
| Billy | Delong |
| Dean | Delong |
| Dylan | Delong |
| Elizabeth | Delong |
| Eric | Delong |
| Gregory | Delong |
| James | Delong |
| Justin D | Delong |
| Martin | Delong |
| Matthew | Delong |
| Michael | Delong |
| Randy | Delong |
| Scott | Delong |
| Todd | Delong |

**SCHEDULE A**

| First Name | Last Name |
|------------|-----------|
| Tyler | Delong |
| Eric | Delong |
| Richard | Delong |
| Darigrey | Delorbe-Rosa |
| Diony | Delos-Santos |
| Ryan | Delp |
| David | Delrio |
| Wade J | DeLuca |
| Kayla | Delussey |
| Madeline | Delvalle |
| Arthur | Demmings Jr |
| Charles | Demos |
| Eric | Demun |
| Amanda | Denatale |
| Kenneth | Dengler |
| Stanley | Dengler |
| Jeffrey | Dengler |
| Shawn | Dengler |
| Peggy | Dennis |
| Timothy | Dennis |
| Victor | Deoleo |
| Jendy | Depaula |
| Jan | Depuydt |
| Denise | Derenzo |
| Sherri | Derk |
| James | Derose |
| Barry | Derr |
| Brian S | Derr |
| Chad M | Derr |
| Neal | Derr |
| Cindy | Derr |
| Darren | Derr |
| Christina E | Derrick |
| David | Derrick |
| Nicholas | Desantis |
| Mireille | Desir |
| Jeff L | Desmond |
| Jonathon | Detoma |
| Brian | Deturk |
| James | Detwiler |
| Keith | Detwiler |
| Lance J | Detwiller |
| Tyler | Deutsch |

**SCHEDULE A**

| First Name | Last Name |
|------------|-----------|
| Thomas J | Devito |
| Christina M | Devlin |
| Tiffany | Devlin |
| Howard J | Devlin III |
| Dale | Devough |
| Susan | Dey |
| Nicholas | Deysher |
| Anthony | Diaz |
| Daniel | Diaz |
| Elvis | Diaz |
| Estafani | Diaz |
| Felipe | Diaz |
| Jonah Z | Diaz |
| Jose | Diaz |
| Kenneth | Diaz |
| Luis | Diaz |
| Miguel | Diaz |
| Osvaldo L | Diaz |
| Ramona | Diaz |
| Yeraldin | Diaz |
| Enrique | Diaz |
| Giles | Diaz |
| Luis | Diaz |
| Ramon | Diaz |
| Yamilex | Diaz |
| Yaneri | Diaz |
| Clayury | Diaz Aguasvivas |
| Ranflin R | Diaz-Baez |
| Ingrid | Diaz-Corcino |
| Edwina | Diaz-Delgado |
| Steven | Diaz-Delgado |
| Domingo | Diaz-Duarte |
| Jan Carlos | Diaz-Mojica |
| Carlos | Diaz-Pabon |
| Laurymer | Diaz-Sanchez |
| Eduardo | Diaz-Vega |
| Elvis | Diaz-Ventura |
| Michael | Dibenetto |
| Zachary | Dibler |
| Adam C | DiDomenico |
| Ian | Diefenderfer |
| Jeffrey | Diefenderfer |
| Matthew | Diefenderfer |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Shaun | Diefenderfer |
| Cheyenne | Diehl |
| David | Diehl |
| Gigliola F | Diehl |
| Warren | Diehl |
| Eric | Diehm |
| Amanda | Dierolf |
| Richard | Dierwechter |
| Chris H | Dietrich |
| Colton N | Dietrich |
| John | Dietrich |
| Nevin | Dietrich |
| Richard | Dietrich |
| Stephen D | Dietrich |
| Aaron | Dietrich |
| Christian | Dietrich |
| Michael | Dietrich |
| Thomas | Dietrich |
| Rosanne M | Dietterick |
| Chevy | Diezel |
| Christine | Diezel |
| Vincent | DiGiosia |
| Danielle | Dillman |
| Nelson | Dillman |
| Christine | Diltz |
| Steve | Dimartino |
| Jose | Dingui |
| Nguyen P | Dinh |
| Louis | Dinino |
| Michael | Dionne Jr. |
| Jennifer | Disla |
| Miguel | Disla |
| Johnly | Disla-Vizcaino |
| Cliff | Dissinger |
| Larry | Dissinger |
| Lisbeth | Ditizio |
| Gregory | Dixon |
| Jesse | Dixon III |
| Braulio | D'Leon |
| Elliot | Doaty |
| William | Dobo |
| Edward | Dobo II |
| Devin | Docherty |

**SCHEDULE A**

| First Name | Last Name |
|------------|-----------|
| Trina | Docherty |
| Heidi | Doerrman |
| Todd | Dojan |
| Raymond | Doleniak |
| Bernarda | D'oleo |
| Anthony A | Domanski Jr |
| Manuel | Dominguez |
| Wilson | Dominguez |
| Joselyn | Dominguez |
| Jose | Dominguez-Pena |
| Michael | Donahue |
| Hector | Donato |
| Matthew | Donne |
| Amy | Donne |
| David | Donnelly |
| Jimmy | Donton |
| Anthony A | Dorney |
| Lisa | Dorney |
| Jason | Dorr |
| Carmen | Dotel-Deporqui |
| Brian | Dotterer |
| Justin D | Dotterer |
| Nathan | Dotterer |
| Philip | Dougherty |
| Brett | Doutre |
| Brian | Dowdell |
| Stephen | Downs |
| Francis | Doyle |
| William | Doyle |
| David | Drago |
| Carolina | Dragovits |
| Carol | Dragovits |
| Chad | Dreibelbis |
| Jesse | Dreibilbis |
| Cori | Drey |
| Kurtis | Drey |
| Aleece A | Dries |
| Jeffrey | Dries |
| Justin | Dromie |
| Kevin | Drummer |
| Jesse | Drupp |
| Blake | Druzba |
| Sandra | Dry |

**SCHEDULE A**

| First Name | Last Name |
|------------|-----------|
| Daniel | Dry |
| Thomas | Dubble |
| Scott | Ducoin |
| Walter M | Duffy |
| John | Duggan |
| Flavio R | Dumancela |
| Rosa | Dumancela |
| Jarbar | Dunbar Jr. |
| Valerie | Duncan |
| Wayne | Duncan |
| Stephen | Dunkle |
| Penny | Dunkle |
| Jedediah | Dunlap |
| Michael A | Dunning |
| Gabriel | Duran |
| Joshua | Duran |
| Luis A | Duran |
| Gabriel | Duran |
| Hairo | Duran |
| Luis | Duran-Maldonado |
| Robert | Durst |
| Heather | Dyer |
| William B | Dyer Jr |
| Michael A | Dzurkovich |
| Samantha | Eagle |
| Richard | Eastburn II |
| Richard | Easterday |
| Joseph | Eben |
| Mark | Ebersole |
| Jarod | Eberts |
| Jennifer | Ebling |
| Melinda | Ebling |
| Robert | Eby Jr |
| Edwin E | Echavarria |
| Edwin | Echavarria-Carbuccia |
| Angelica | Echevarria |
| Angie | Echevarria |
| Vanessa | Echevarria |
| Hector | Echevarria |
| David | Echevarria-Cintron |
| Barbara | Echeverria-Rodriguez |
| Cruz | Echeverry |
| Joseph | Eck |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Mark | Eckenroth |
| Maranda | Eckenroth |
| Paul | Eckenroth Jr. |
| Arthur | Eckert |
| Lori | Eckert |
| Wendy | Eckert |
| Sean | Eckler |
| Selena | Eckler |
| David | Eckroat |
| David | Eckroth |
| Francesca | Eckroth |
| Mari | Eckroth |
| Wayne | Eddinger |
| Brandon | Edelman |
| Linda | Edgar |
| Gregory | Edge |
| Alexander | Edinger |
| Jack | Edmonds |
| Cassandra | Edmunds |
| Kelly | Edmunds |
| Damon | Edwards |
| David | Edwards |
| Joshua | Edwards |
| Kanisha | Edwards |
| Martin | Edwards |
| Michael | Edwards |
| Neal R | Edwards |
| Steven | Edwards |
| Zachary | Edwards |
| Silas A | Egolf |
| John | Ehritz |
| Edward | Eidem Sr |
| Kerry | Eidle |
| Keith | Eisenhart |
| Tammy | Eisley |
| Adil | El Haize |
| Hamid | El-Arfaoui |
| Mark | Eldredge |
| Jonathan R | Elliot |
| Patrick | Elliot |
| Christina | Elliott |
| Kimberly | Elliott |
| Michael | Eme |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Holly | Emerich |
| Thomas | Emerich |
| Mathew P | Emerson |
| Brandon | Emerson |
| Mark | Emes |
| Emmanuel | Encarnacion |
| Rafael | Encarnacion |
| Miguel | Enchautegui-Garci |
| Terry | Endy |
| Roy | Engel Jr. |
| Gregory | England |
| Cassie | Engle |
| Claude | Engle |
| Doreen | Engle |
| Dean | Englehart |
| Jason | Englehart |
| Sean | Englehart |
| Gustavo | Enriquez-Tapia |
| Elorm | Ephraim |
| Jeffrey | Epler |
| Justin | Epler |
| Brian L | Eppihimer |
| Kim | Eppihimer |
| Christopher | Eppler |
| Clay | Erb |
| Rabenold | Eric |
| Nicholas | Erney |
| Clifford | Ernst |
| Jordan | Ernst |
| Nathan | Ernst |
| Steven | Ernst |
| Christopher | Ernst |
| Michele | Ernst |
| Jorge | Erras-Cabrera |
| Eliseo | Escano |
| Joshua | Eschbach |
| Carlos | Escobar-Garcia |
| Betty | Eshbach |
| Debra | Eshbach |
| Larry | Eshbach |
| Wesley | Eshbach |
| Maytte M | Espinal |
| Yasmely | Espinal |

**SCHEDULE A**

| First Name | Last Name |
|------------|-----------|
| Gregory | Espinal |
| Marcelo | Espinal-Tejada |
| Amry | Espinosa |
| Jose | Espinosa |
| Miguel | Espinosa |
| Perla | Espinoza-Zavala |
| Chad | Esposito |
| Joseph | Esposito |
| Martin | Esquivel |
| Kyle | Esser |
| Austin | Essick |
| Timothy | Essick |
| Gregg | Essig |
| Matthew | Esslinger |
| Prime G | Esteria |
| Catherine J | Esterly |
| Kyle | Esterly |
| Matthew | Esterly |
| Thomas | Esterly |
| Oscarly | Esteves |
| John | Estevez |
| Malwin | Estevez-Lopez |
| Benito | Estrada |
| Edwin | Estrella |
| Yasmil L | Estrella |
| Emily | Estremera |
| Marcella | Ettinger |
| Julio | Euceda |
| Tony | Eusebio |
| Tony | Eusebio |
| Dean S | Evangelista |
| Recfles | Evangelista |
| Brynn | Evans |
| Clinton | Evans |
| Colleen | Evans |
| Denise | Evans |
| Frederick | Evans |
| James | Evans |
| John | Evans |
| Jonathan | Evans |
| Joseph | Evans |
| Lindsey | Evans |
| Robert | Evans |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Rodney | Evans |
| Roger | Evans |
| Ryan F | Evans |
| Samir | Evans |
| Susan | Evans |
| Timothy | Evans |
| Zakary | Evans |
| James | Evans Fisher |
| Clinton | Evans Jr. |
| Anthony A | Everingham |
| Kevin R | Evitts |
| Patricia | Evitts |
| Abdel-Razzak | Fadel |
| Johannes | Fahnbulleh |
| Allen | Fair |
| John | Fajardo-Arias |
| Alejandro | Falcon |
| Jose | Falcon |
| Rosemary | Falk |
| Yuleisy D | Familia-Frias |
| Alfred | Fana |
| Kristian | Fana |
| Charles | Fang |
| Benjamin | Farabaugh |
| Chad | Farber |
| Jared H | Farkas |
| Christopher | Farrar |
| Ashley N | Faulkner |
| Luis | Fauris-Fana |
| Kerry M | Faust |
| Michael | Faust |
| Richard | Faust |
| Nickolas | Fayewicz |
| Wilbert | Febo Jr |
| Gabriel R | Fedor |
| David | Fegely |
| Dennis | Fegely |
| Elizabeth | Fegely |
| Eugene | Fegely |
| Joseph | Fegely |
| Michael | Fegely |
| Robert | Fegely |
| David | Fegley |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Eric | Fegley |
| Joseph | Fegley |
| Michael | Fegley |
| Randy | Fegley |
| Stephen | Fegley |
| Tara | Fegley |
| Jody | Fegley |
| Robert K | Fehnel |
| Andrew | Feick |
| Jacob | Feick |
| Travis D | Feick |
| Trevor J | Feick |
| Eliezer | Feliciano |
| Ivan | Feliciano |
| Yahaira | Feliciano-Santi |
| Carmen | Felix |
| Marycarmen | Felix-Fontanez |
| Melanie | Fell |
| Robert | Fellows |
| Charles | Fellows Jr |
| Chad | Felts |
| Craig | Fenoff |
| Bryan-Scott | Fenstermacher |
| Kurt | Fenstermacher |
| Tod | Fenstermacher |
| Zachary | Fenstermacher |
| Craig | Fenstermaker |
| Drew | Fenstermaker |
| Eric | Fenstermaker |
| Michael | Fenstermaker |
| Shane | Fenstermaker |
| Amber | Fenstermaker |
| Michael | Ferguson |
| Christopher A | Fern |
| Carmen M | Fernandez |
| Edwin | Fernandez |
| Jeremy | Fernandez |
| Melissa | Fernandez |
| Arlene | Fernandez |
| Louis | Fernandez |
| Ruben | Fernandez |
| Jose | Fernandez Jr |
| Gabriel | Fernandez-Garci |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Maria | Fernandez-Jacob |
| Alex | Fernandez-Pinera |
| Jose | Fernandez-Rodrig |
| Everett | Ferrell Jr. |
| Jose | Ferrer-Jimenez |
| Pierino | Ferretti Jr |
| Cheryl | Ferrich |
| Sean P | Ferro |
| James | Fessenden |
| Katelyn | Fetherolf |
| John | Fetkin Jr. |
| Lawrence | Fetterolf |
| Peter | Fetterolf |
| Daniel | Fick |
| Eric | Fickes |
| Christopher | Fidler |
| Logan | Fidler |
| Allen | Fidler |
| Jeffrey | Field |
| George | Fields |
| Krista | Fields |
| Patricia | Fields |
| Cristino | Figueroa |
| Isaiah | Figueroa |
| Stephanie | Figueroa |
| Theresa | Figueroa |
| Travis | Figueroa |
| Jalen | Figueroa |
| Pedro | Figueroa |
| William | Figueroa |
| Luis | Figueroa-Villaseno |
| David | Figura Jr. |
| Gregory | Finch II |
| Charles | Fink |
| Donald | Fink |
| Gordon | Fink |
| Michele A | Fink |
| Rayann | Fink |
| Steven | Fink |
| Tyler | Fink |
| Carlton | Firestine |
| Christopher | Fish |
| Glenn | Fisher |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Adam | Fisher |
| Andre | Fisher |
| Austin | Fisher |
| Brad | Fisher |
| Edward | Fisher |
| Gary | Fisher |
| Jamie | Fisher |
| Kevin S | Fisher |
| Michael J | Fisher |
| Teri | Fisher |
| Tyler | Fisher |
| Brenda | Fisher |
| Jay | Fisher |
| David | Fisher Jr. |
| Brendapam | Fitzgerald |
| Zachary | Fitzgerald |
| Matthew | Fix |
| Kyle D | Fizz |
| Kira | Flammer |
| Shelly | Fleming |
| Natacha | Flerimon |
| James | Flessenden |
| Jensy | Flete |
| Michael | Flick |
| Cristin | Flicker |
| Benjamin | Flicker |
| Keith | Flicker |
| Merlius | Florentino-Popo |
| Jose | Flores |
| Cesar | Flores |
| Craig | Flores Jr |
| Bryan | Flores-Archila |
| Laura | Flores-Mitchell |
| Hedtgar | Flores-Queriapa |
| Angel | Flores-Sanchez |
| Freddy | Florez |
| Freddy | Florez Jr |
| Donovan | Florez-Avenda |
| Craig | Flowers Jr. |
| Kevin | Focht |
| Neil | Focht |
| Kade | Fofana |
| Manjou | Fofana |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Jarrod | Fogarty |
| Dennis | Fogelman |
| Steven | Fogelman |
| Damian | Foley |
| Andre | Folk |
| Dale W | Folk |
| Justin | Folk |
| Bobby | Follweiler Sr. |
| Bobby | Follweller |
| Jose | Fonesca Jr. |
| Alejandro | Fonesca-Zaragoza |
| Anel | Fontanez |
| Wilson | Fontanez |
| Efrain | Fontanez III |
| Mark | Foose |
| Robert | Foose Jr. |
| Samuel | Forke |
| Miriam | Foronda |
| Oscar | Foronda |
| Salvatore | Forte |
| David | Fortin |
| Ernest | Fosnocht |
| Martin | Foss Jr. |
| Dwayne | Foster |
| Jeffrey | Foster |
| Matthew | Foust |
| Rainis | Fowler |
| David | Fowler |
| Albert | Fox |
| Allen P | Fox |
| Ashley E | Fox |
| Barbara A | Fox |
| Janet | Fox |
| Joshua J | Fox |
| Merelyn | Fox |
| Patric | Fox |
| Richard | Fox |
| Albert | Fox III |
| Vernon | Frable Jr. |
| Elido | Fracisco Jr |
| Ricky | Franceschi |
| Leonardo | Francisco |
| Roberto | Francisco |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Elido | Francisco Jr. |
| Jonathan | Francisco-Nin |
| Gustava | Franco |
| Juan | Franco |
| Nelly | Franco |
| Roy | Franco |
| Leandro | Franco-Batista |
| John | Franklin |
| Kyle | Franklin |
| Lisa | Franklin |
| Lloyd | Frantz |
| Omaira | Frantz |
| Peggy | Frazier |
| Shanna | Frazier |
| Audrey | Frazier |
| Scott | Frederic |
| Chris | Frederic |
| Joshua | Frederick |
| Keith A | Frederick |
| Todd | Frederick |
| Troy | Frederick |
| Melissa | Frederick |
| Adam | Frederick |
| Van | Frederick |
| Raymond | Frederick Jr |
| Roy | Fredericks |
| Thomas | Fredericks |
| Christopher | Freed |
| Todd | Freed |
| Nathan | Freeman |
| Nicholas | Frei Jr. |
| Justin | Frensky |
| Adam | Frey |
| Robert | Frey |
| Ryan M | Frey |
| Stephen E | Frey |
| Ali | Frias |
| Dary Esther | Frias |
| Luis | Frias |
| Marcos | Frias-Acevedo |
| Tyler | Frick |
| Larry C | Fricker Jr |
| Joel | Friedman |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Marc | Friedman |
| Kenneth | Friel |
| Timothy | Friel |
| Sandy | Fries |
| Thomas | Fries Jr. |
| Timothy | Fritch |
| Casey | Fritsch |
| David M | Fritsch |
| Toby | Fritsch |
| William | Fritts |
| Brianna | Fritz |
| Michael | Fritz |
| Gary | Fritz |
| Adam | Fritzinger |
| Andy | Fritzinger |
| Brad | Fritzinger |
| Michael | Fritzinger |
| David | Fromuth |
| Andrew | Frost |
| Alma | Frutos |
| Maria | Frutos-Hernandez |
| Rafael | Frutos-Hernandez |
| Katie | Fry |
| Keith | Fry |
| Traci | Frymoyer |
| David | Frymoyer |
| Bruce | Frymoyer Jr. |
| Jason | Fuentes |
| Erik | Fuentes-Manjarrez |
| Robert | Fullard |
| Trista | Fulmer |
| Michael | Funk Sr. |
| Michael | Furlong |
| Jonathan | Gabel |
| Kevin | Gable |
| Michael | Gable |
| Jesus | Gabriel |
| James | Gaddis |
| Luminita | Gafencu |
| Luis | Galan |
| Julius | Galan |
| Darvin | Galan-Jerez |
| Roberto | Galeno |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| William | Gall |
| Daniel | Gallagher |
| Ruth | Gallagher |
| Samantha | Gallagher |
| Shawn | Gallagher |
| Scott | Gallaway |
| Josleny | Gallegos-Bara |
| Josleny | Gallegos-Barajas |
| Yadira | Gallegos-Barajas |
| Jacqueline | Galli |
| Rocco | Gallucci |
| Francisco | Galvan-Espinoza |
| Keith | Gambler |
| Madeline | Gambler |
| Scott | Gambler |
| Jeffrey | Gambler |
| William | Gambler III |
| Helberth | Gamez-Guevara |
| John | Gandy |
| James | Gangaway |
| Tracy | Gangaway |
| Andrew | Gangawere |
| Jessica | Gangawere |
| John | Gangewere Jr |
| Ashley | Gans |
| Cynthia | Gans |
| Gerald | Gans |
| Steven | Gans |
| Curtis | Ganster |
| Zebulon | Ganster |
| Paul | Ganter |
| Steven | Ganter |
| Russel | Garber Jr. |
| Abundio | Garcia |
| Alexander | Garcia |
| Benjamin | Garcia |
| Bernice | Garcia |
| Daniel | Garcia |
| Domingo | Garcia |
| Emanuel | Garcia |
| Geraldo | Garcia |
| Hyket | Garcia |
| Jackson | Garcia |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Joel | Garcia |
| Kelmin | Garcia |
| Marisol | Garcia |
| Mohammar | Garcia |
| Nelson | Garcia |
| Pedro | Garcia |
| Wilfredo | Garcia |
| Yanibel | Garcia |
| Yasmin | Garcia |
| Daniel | Garcia |
| Tirzo | Garcia |
| Joseph | Garcia |
| Luis | Garcia |
| Ruby | Garcia-Aguierre |
| Ruby | Garcia-Aguirre II |
| Felix | Garcia-Alvarado |
| Melvin | Garcia-Domingue |
| Milady | Garcia-Garcia |
| Raymond | Garcia-Martin |
| Olga | Garcia-Negron |
| Elvis | Garcia-Quillot |
| Raul | Garcia-Soto |
| Luis | Garciz-Rodrigue |
| Richard | Garis |
| Kyle | Garland |
| Jordan | Garman |
| Beverly J | Garritano |
| Cory | Garritano |
| Gregory | Gartner |
| Francisco | Gaspar |
| Cristian | Gaspar |
| Brian | Gasser |
| Brianne | Gasser |
| Allen L | Gates |
| Deanna | Gates |
| Kevin | Gates |
| Nathan | Gates |
| Daniel | Gatto |
| Jeffrey | Gauby |
| Thomas L | Gauger |
| Robert | Gaughan |
| Christopher | Gaul |
| Michael | Gavin |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| John | Gavin Jr. |
| Matthew | Gawel |
| Eric | Gawrich |
| Roxann | Gawrich |
| David L | Gebhard III |
| Daniel | Gebhard Jr |
| Patrick | Gedroic Jr |
| Anthony | Gedz |
| Brian | Gehman |
| Justin | Gehman |
| Darren | Gehres |
| Eric | Gehringer |
| Javier | Gehris-DeJesus |
| Thomas C | Geib |
| Zachary | Geidner |
| Cynthia | Geisinger |
| Darrell | Geisinger Sr. |
| Dylan | Geisler |
| Evan | Geist |
| Jason | Geist |
| Justin | Geist |
| Kevin R | Geist |
| David | Geist |
| Jeremiah | Gelnett |
| Johanny | Genao |
| Jay | Gensemer |
| Troy | Gensemer |
| Edward | Gentry |
| Anthony | George |
| Brandon | George |
| Dakota | George |
| Dillon | George |
| Jackson | George |
| Micah | George |
| Michael | George |
| Terri | George |
| Renee | George |
| William | George |
| Robert | Gephart Sr |
| Christian | Gerber |
| Timothy | Gerhard |
| Diane L | Gerhart |
| Nicholas | Gerhart |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Troy | Gerhart |
| Jordan | German |
| Scott | German |
| Francisco | German |
| Brenda | Gerner |
| Kyle | Gerner |
| Shane | Gerner |
| Debra | Gernert |
| Brandy | Gery |
| Christopher | Gery |
| Jeffrey | Getz |
| Jarrett | Gibboney |
| Michael | Gibbons |
| Danny | Gibbs |
| Christopher | Gibson |
| Jessica | Gibson |
| Matthew G | Gibson |
| Alexander | Gibson |
| James | Gienec |
| Gregory | Gieringer |
| Jason K | Gieringer |
| Karen | Gieringer |
| David | Gift |
| Marcus | Gil |
| Dylan | Gilar |
| Luke | Gilar |
| Dimy | Gilbert |
| Dustin D | Gilbert |
| Frantz | Gilbert |
| Taddous | Gillis |
| Jesse | Gilmer |
| Brett | Gilmore |
| Daniel | Gilmore |
| Scott | Gilmour |
| Adley | Gingery |
| Sean | Gipson |
| Corey | Girard |
| Keith | Girardi |
| David | Girault |
| Pierre | Girault |
| Cory | Girton |
| Desmond L | Glaze |
| Robert R | Glenn |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Darrell | Godfrey |
| Alex | Godfrey |
| Lonnie | Godshall |
| Danielle | Godwin |
| Leon M | Godziejewski Jr |
| William | Goho II |
| Elan | Golden-Alexis |
| Anthony | Golder |
| Trek | Golis |
| Laura | Gomber |
| Tim | Gombert |
| Luis M | Gomez |
| Marcelo | Gomez |
| Marcus | Gomez |
| Miquialis | Gomez |
| Juan P | Gomez-Lopez |
| Michael | Gondek |
| Antonio A | Gonzales |
| Diana | Gonzales |
| Juan P | Gonzales-Diaz |
| Alberto | Gonzalez |
| Amado | Gonzalez |
| Brandon | Gonzalez |
| Carlos | Gonzalez |
| Daniel | Gonzalez |
| Emilio | Gonzalez |
| Evelyn | Gonzalez |
| Jennifer | Gonzalez |
| Jose | Gonzalez |
| Joshua A | Gonzalez |
| Justin | Gonzalez |
| Luis | Gonzalez |
| Lyselys M | Gonzalez |
| Manuel | Gonzalez |
| Melvin | Gonzalez |
| Michael | Gonzalez |
| Miguel A | Gonzalez |
| Natasha | Gonzalez |
| Pablo | Gonzalez |
| Ricardo | Gonzalez |
| Tirso | Gonzalez |
| Vivian | Gonzalez |
| Yomayra | Gonzalez |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Alesia | Gonzalez |
| Christian | Gonzalez |
| Keyller | Gonzalez |
| Miguel | Gonzalez |
| Yesenia | Gonzalez |
| Gary | Gonzalez Jr |
| Pablo | Gonzalez Jr. |
| Sergio | Gonzalez Palaci |
| Nicaury | Gonzalez-Adames |
| Edwin | Gonzalez-Bueno |
| Pedro | Gonzalez-Cortes |
| Juan | Gonzalez-Gabot |
| Melvin | Gonzalez-Gonzalez |
| Oscar | Gonzalez-Gonzalez |
| Danelly R | Gonzalez-Mendez |
| Jose | Gonzalez-Munoz |
| Leonel | Gonzalez-Rodriguez |
| David | Gonzalez-Rojas |
| Jesus | Gonzalez-Saenz |
| Yunuel | Gonzalez-Saenz Ert |
| Dan | Gonzalez-Salas |
| Max | Gonzalez-Torres |
| Vincent | Gonzalez-Zavala |
| Brenda | Good |
| David J | Good |
| Gerald | Good |
| Hector | Gordian |
| Pedro | Gordian-Betances |
| Emilio | Gordillo-Nunez |
| Errol | Gordon |
| Jonathan | Gordon |
| Lavern | Gordon |
| Aaron M | Gorman |
| Daigo | Gorre-Ndiaye |
| Miriam | Gosto |
| Jonathan | Gottschall |
| Richard | Gow |
| William | Gow |
| Gary | Gower |
| Daniel | Goya |
| Steven | Graczyk |
| Daniel | Graeff |
| Tyler | Graeff |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Bruce | Graff |
| Corey | Graff |
| Danny | Graff |
| David F | Graff |
| Jimmy | Graff |
| Robin | Graff |
| Scott A | Graff |
| Nevin | Graham Jr |
| Carlene | Grainger |
| Ronald | Gramigna Jr. |
| John | Grant |
| Craig | Grate |
| Gerald | Grater |
| Michael | Gratzinger |
| Walter | Graves Jr |
| Erik | Greathouse |
| Angelo | Green |
| Brian | Green |
| Evan C | Green |
| Gene | Green |
| Kasey | Green |
| Kevin | Green |
| Robert | Green |
| Christopher | Green |
| Edwin | Green |
| Gene | Green |
| Sarai | Green |
| Kevin | Greenawalt |
| Paul | Greenawalt |
| Tiffany | Greenaway |
| Anthony | Greene |
| Jordan | Greene |
| Natalie | Greene |
| Nicolas | Greene |
| Britni | Greene |
| Steven | Greene |
| Tramel | Greene |
| Joshua | Greenland |
| Kelvin | Greenleaf |
| Kevin | Greenwalt Jr |
| Donald | Greenwood |
| Justin | Greiner |
| Lindsay R | Greiss |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Steven | Greiss |
| Adelaide | Grider |
| Rhyan | Grieb |
| Tammy | Grieb |
| David | Grim |
| Paul | Grim |
| Steven J | Grim |
| Alan | Grim |
| Matthew | Grim |
| Nicolle | Grim |
| Samantha | Grim |
| Shawn | Gring |
| Theodore D | Grofe |
| David H | Groff |
| Tammy | Groff |
| Donald | Groff Jr. |
| Shane | Grogg |
| Hunter | Grol |
| Patricia L | Groller |
| Ronald | Groller Jr. |
| Gary | Gross |
| Renee | Grossman |
| Andrew | Grossman |
| Tammy | Grove |
| Dennis | Grow |
| Devin | Grow |
| Douglas | Grubb |
| Douglas | Grube |
| Joseph | Grube |
| Kyle | Gruver |
| Patti | Gruver |
| William | Gruver |
| Andrew | Guardado |
| Michael | Guarino |
| Pablo | Guerra-Bonilla |
| Luis | Guerra-Fontana |
| Miguel | Guerrero |
| Enyer | Guerrero Alvarez |
| Amyi V | Guerrero-Alvarez |
| Derek | Guest |
| Dustin | Guigley |
| Alex | Guilbe |
| Xavier | Guilbe |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Emilio | Guilbe |
| Thomas | Guildo |
| Jesse | Guinther |
| Larry | Guinther |
| Michael | Guinther |
| Larry | Guinther Jr. |
| Bret | Guistwite |
| Eric | Guistwite |
| Edwin | Guitierrez-Duran |
| Glenn | Guldin |
| Parker | Guldin |
| Anthony | Guldin |
| Ryan | Gumby |
| Christopher | Gurskey |
| Shirley M | Gurtowski |
| Ray | Gusick |
| Ethan | Guti |
| Emmanuel | Gutierrez |
| Esdras | Gutierrez |
| Hector L | Gutierrez |
| Luis | Gutierrez |
| Jocelyn | Gutierrez-Lara |
| Derek | Gutshall |
| Patrick | Guy |
| Carlos U | Guzman |
| Felipe | Guzman |
| Francheska | Guzman |
| Jesse | Guzman |
| Junior | Guzman |
| Lugi | Guzman |
| Marlen | Guzman |
| Miguel | Guzman |
| Ruby | Guzman |
| Vanessa | Guzman |
| Jacqueline | Guzman |
| Maria | Guzman-Lugo |
| Noe | Guzman-Martinez |
| Josel | Guzman-Parrilla |
| Jason | Haas |
| Jonathan | Haas |
| Justin D | Haas |
| Ralph J | Haas |
| Shawn | Haas |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Timothy | Haas |
| Carl | Haas Jr. |
| Ronald | Haberern |
| Keith | Hackman |
| Brien K | Hafer |
| Jared | Hafer |
| Jean | Hafer |
| Jeffrey | Hafer |
| Pamela | Hafer |
| Ricky | Hafer |
| Todd H | Hafer |
| Victor | Hafer |
| Ricky | Hafer Jr. |
| Tyler | Hahn |
| Richard | Hahn III |
| Alexander | Haigh |
| Shawn | Hails |
| Stephen | Hails |
| John | Haines |
| Mickey | Hakes |
| Lewis | Hakes Jr |
| Jeffrey | Hale |
| Diondre | Hall |
| Christopher | Hallick |
| Mohamed | Halym |
| Joseph | Hamaker |
| Samuel | Hamm |
| James | Hampton |
| Joshua | Hann |
| Zachary | Hann |
| Edward | Hann Jr |
| David | Hansen |
| Shane | Hansley |
| Justin | Hanson |
| Cleveland | Harding |
| Alexander | Hardy |
| Clint | Hardy |
| Garrett | Hardy |
| Michael | Hardy |
| Jacob | Hare |
| Larry | Harges Jr. |
| Christopher | Harker |
| Robert | Harmony |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| James | Harnish Jr |
| Anthony | Haro |
| Rolando | Haro |
| Daniel | Harp |
| James | Harp |
| Joe | Harrell |
| Scott | Harrier |
| William | Harrington |
| Aaron J | Harris |
| Devin | Harris |
| Anthony M | Harrison |
| Julie | Harrison |
| Kenneth | Harrison Jr |
| Devin | Harron |
| Mackenzie | Hart |
| Scott | Hart |
| Robert | Hart Jr |
| Brent | Hartberger |
| Lisa | Hartberger |
| Chad | Hartberger |
| James | Hartenstine |
| Colby | Hartline |
| Jake | Hartline |
| Keith | Hartline |
| Kevin | Hartline |
| Michael | Hartline |
| Bruce | Hartman |
| David | Hartman |
| Donald | Hartman |
| Francisco | Hartman |
| Justin | Hartman |
| Stephen | Hartman |
| Suzanne | Hartman |
| Thomas | Hartman |
| Troy | Hartman |
| Timothy | Hartman |
| Wendy | Hartman |
| Kent | Hartmoyer |
| Brandon | Hartranft |
| Blaine | Hartz |
| Douglas | Hartz |
| Matthew | Hartz |
| Tadd | Hartz |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Glenn | Harvey Jr |
| Eric | Harville |
| Harry | Harville |
| Aaron | Haskins |
| Amged | Hassan |
| Mark | Hassler |
| Roger | Hassler |
| William | Hassler |
| Donald | Hatfield |
| Salvatore | Hatfield |
| Derek | Hauck |
| Leann | Hauck |
| Mark | Hauck |
| Cory | Hausman |
| Michael | Hausman |
| Terry | Hausman |
| Casey | Haverstock |
| Shaine | Hawk |
| Dennis | Hawk |
| Michele | Hawkins |
| Robert | Hawkins Jr |
| Randy | Haydt |
| Ryan | Hayes |
| Joel | Hayick |
| Erika | Heater |
| Hean | Heater |
| Hy | Heater |
| Jon | Heater |
| Zachary | Heater |
| Amber | Hebhardt |
| Ethan A | Heck |
| Shawn | Heckart |
| Adrienne | Heckman |
| Barry | Heckman |
| Kelly | Heckman |
| John | Heckman Jr. |
| Dean | Heffelfinger |
| Justin | Heffelfinger |
| David P | Heffelfinger |
| Rodman | Heffelfinger IV |
| Brian | Heffline |
| Bryan | Heffner |
| Darryl | Heffner |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| James | Heffner |
| Jeffrey | Heffner |
| Michael | Heffner |
| Steven | Heffner |
| Timothy | Heffner |
| Trevor | Heffner |
| Joey | Heffner |
| Brian A | Hehnly |
| Stephanie | Hehnly |
| Brian | Hehnly |
| Jessica | Heilman |
| Barrie A | Heimbach |
| Brandon | Heisner |
| Richard | Heister |
| Benjamin | Helbert |
| David W | Helbert |
| Glenn | Helbert |
| Jonathan | Helbert |
| Leif | Helbert |
| William | Helbert |
| Harry | Helbert |
| Sheul | Helena Ramirez |
| Michael | Helfer |
| Patricia | Helfrich |
| Bruce | Heller |
| David | Henke |
| Deric | Henn |
| Jordan | Henn |
| Sarah | Henn |
| Stephanie | Henn |
| Todd M | Henn |
| Keagan | Henne |
| Sheldon | Henne |
| Michael | Henne |
| Patrick | Hennessey |
| Jennifer | Henninger |
| John | Henninger |
| Kevin | Henninger |
| Kurt | Henninger |
| Alexander | Henrich |
| Dianne | Henry |
| Michael | Henry |
| Steven | Henry |

**SCHEDULE A**

| First Name | Last Name |
|------------|-----------|
| Martin | Henry Jr |
| Tracey | Hensley |
| Alex | Hepner |
| Barry | Hepner Jr. |
| Bradley S | Herbein |
| Jerry | Herber |
| Cory | Herbold |
| David | Herbold |
| Benjamin | Herchelroth |
| Marlyn | Heredia |
| Wilson | Heredia-D'Leon |
| Jonathan | Herflicker |
| George | Herman |
| Troy A | Herman |
| Edwin | Herman |
| Steven | Herman |
| Armando | Hernandez |
| Benjamin | Hernandez |
| Carlos C | Hernandez |
| Eliel | Hernandez |
| Heyde | Hernandez |
| Jeffrey | Hernandez |
| Jeremy | Hernandez |
| Joel | Hernandez |
| Jose | Hernandez |
| Lina S | Hernandez |
| Marcelino | Hernandez |
| Miguel | Hernandez |
| Omar | Hernandez |
| Rafael D | Hernandez |
| Rancel | Hernandez |
| Sonia | Hernandez |
| Victor | Hernandez |
| Yadira | Hernandez |
| Armando | Hernandez |
| Elisbel | Hernandez |
| Horacio | Hernandez |
| Melany | Hernandez |
| Nicholas | Hernandez |
| Susana | Hernandez |
| Jose | Hernandez Cruz |
| Angel | Hernandez Jr. |
| Pedro | Hernandez Jr. |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Rafael | Hernandez Jr. |
| Zuleyda | Hernandez-Camp |
| Jose | Hernandez-Flores |
| Eddie | Hernandez-Gonzalez |
| Maria F | Hernandez-Jacob |
| Arnolfo | Hernandez-Ord |
| Jonathan | Hernandez-Rodriguez |
| Francisco | Hernandez-Romero |
| Aaron | Herndon |
| Yaritza | Hernendez Echev |
| Fray | Herrara Valerio |
| Elvin | Herrara-Warner |
| Giselle A | Herrera |
| Juan | Herrera |
| Fray | Herrera Valerio |
| Elvin | Herrera-Warner |
| Daniel L | Herrlinger II |
| Emilee | Herrmann |
| Vincent | Herrmann |
| Justin | Hersh |
| Daniel | Hersh |
| Jeffrey | Hertzog |
| Lucas | Hertzog |
| Thomas | Hertzog |
| Craig | Hertzog |
| Joshua | Hertzog |
| Michael | Hertzog |
| Robert | Hertzog Jr. |
| Adam | Hess |
| Cody | Hess |
| Heather | Hess |
| Jeffrey | Hess |
| Joshua | Hess |
| Matthew | Hess |
| Randy | Hess |
| Robert | Hess |
| Thomas | Hess |
| Zachary | Hess |
| Daniel B | Hetrick |
| Jane | Hetrick |
| Joyce A | Hettler |
| Curtis | Hetzer |
| Jolene | Hetzog |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Timothy | Hewson |
| Carmelo | Heyer Jr |
| Donna | Hickman |
| Cassieam | Hicks |
| Cody M | Hicks |
| Kevin | Hidalgo |
| Kyle | Hiester |
| Richard | Hiester |
| Jacklyn | Hightower |
| Bonnie L | Hilbert |
| Jeffrey | Hilbert |
| Keenan | Hilbert |
| Keith | Hilbert |
| Kevin G | Hilbert |
| Scott | Hilbert |
| Shirley A | Hilbert |
| Timothy | Hilbert |
| Tony | Hilbert |
| Douglas | Hilbert |
| Mark | Hilbert |
| Robert | Hilbert |
| Ryan | Hilbert |
| Thomas | Hilbert |
| Kevin | Hildenbrand |
| Jonathan | Hile |
| Archie | Hill |
| Christopher | Hill |
| Denise | Hill |
| Janiece | Hill |
| Joshua L | Hill |
| Nicholas | Hill |
| Robert | Hill |
| Katrina | Hill |
| Leah | Hill |
| Ryan | Hill |
| Jacob | Hillbish |
| Donna | Hillegass |
| Dustin | Hillegass |
| Joshua | Hillegass |
| Nicole | Himes |
| John | Himes |
| Lisa | Himmelreich |
| Susan | Himmelreich |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| John | Hine |
| Evan | Hinkel |
| Jason | Hinkle |
| Joshua | Hinkle |
| Scott R | Hinnershitz |
| Oscar | Hinojosa-Hernand |
| Dane | Hiryak |
| Jeremy | Hitchens |
| Renee | Hite |
| Geoffrey | Hitt |
| Jacob | Hitt |
| Terry L | Hitz Jr |
| Jazmin | Hix |
| Jason | Hnot |
| Karen | Hoagland |
| Trung | Hoang |
| Michael | Hoare |
| Anthony M | Hoch |
| Franklin | Hoch |
| Robert M | Hoch |
| Shawn S | Hoch |
| John | Hoch Jr. |
| Douglas | Hock |
| Jacob | Hodge |
| Christopher | Hodge |
| Joseph | Hodon |
| David | Hoffa |
| Wanda | Hoffa |
| Jamie | Hoffert |
| Joshua | Hoffert |
| Scott | Hoffert |
| Tina | Hoffert |
| Henry | Hoffert Jr. |
| Barry | Hoffman |
| Budd | Hoffman |
| Codey | Hoffman |
| Dawn | Hoffman |
| Donald | Hoffman |
| Drew S | Hoffman |
| Glenn | Hoffman |
| Joseph | Hoffman |
| Kody | Hoffman |
| Luke | Hoffman |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Samuel | Hoffman |
| Timothy | Hoffman |
| Tirrell | Hoffman |
| Todd K | Hoffman |
| Zachary | Hoffman |
| Barry | Hoffman |
| Mason | Hoffman |
| Shayne | Hoffman |
| Robert | Hoffmann |
| William | Hoier |
| Michael | Hoilko |
| Ernest A | Holben |
| Jeremiah | Holberton |
| Jaryd | Holena |
| Edgar | Holguin |
| William | Holguin Reyes |
| James | Holland |
| Kevin | Holland |
| Jarred | Hollenbach |
| Cathy | Hollenbach |
| Kelsey | Hollenbach |
| Eddie | Holloway Sr |
| Joseph | Holva |
| Brenda | Homan |
| Susan | Homan |
| Robert | Hooper |
| James | Hopkins III |
| Lonnie | Hoppes |
| Ricky | Hoppes |
| Timothy | Hoppes |
| Roy | Horchak Jr. |
| Alfred | Horn |
| Chad | Horn |
| Jeremy L | Hornberger |
| Andrew | Horner Jr |
| Nancy | Horning |
| Michael | Horvath |
| Paul | Hosier Jr. |
| Bret | Hottenstein |
| Trevor | Hottenstein |
| Troy | Hottenstein |
| Bart | Hottenstein |
| Chris | Houck |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Randolph | Houck |
| Keith | Houptley |
| Matthew | Houptley |
| William | Houston Jr |
| Jordon | Hovan |
| Jordan | Howe |
| Tyler | Howe |
| Chad | Howells |
| Gene | Hregician |
| Cory | Hricik |
| Joseph | Hritzko |
| Rodney | Huber |
| Terry L | Huber |
| Renee | Hudson |
| Raphael | Hueber |
| Marina | Huertas |
| Andrew | Huff |
| Maria | Huff |
| Theresa | Huff |
| James | Huff Jr |
| Michael | Huffman |
| Canon | Huffort |
| Kenneth | Huffort |
| Susan | Huffort |
| John | Hughes |
| Robert | Hughes |
| Theodore | Hughes |
| Kenneth A | Hughes Sr |
| Brandon | Humanick |
| Dennis | Hummel |
| Michael | Hummel |
| Jason | Hummel |
| Richard | Hummel III |
| David | Hunsberger |
| Colin | Hunsberger |
| Brad | Hunsicker |
| Norm | Hunsicker |
| Dennis | Hunsicker |
| Lavar | Hunter |
| Christopher | Huntsinger |
| Dorothy | Huyett |
| Justin | Huyett |
| Thomas | Huyett |

**SCHEDULE A**

| First Name | Last Name |
|------------|-----------|
| Bryan | Iaccarino |
| Timothy | Iaderosa |
| Mary Ann | Iaquinto |
| Sylvia | Ibarra |
| Michael | Ifkovits |
| Alexandrea | Illiano |
| Dominic | Illiano Jr. |
| Ernest H | Imbody |
| Massimo | Incandela |
| John | Ingle |
| Shawn | Ingram |
| Jasmine | Iraola |
| Benjamin | Iraola Jr. |
| Aaron | Irizarry |
| Colby | Irizarry |
| Angel | Irizarry |
| Joel | Irrizarry |
| Jose | Isa |
| Rodney | Isaac |
| Jose | Isa-Baez |
| Heath A | Isamoyer Jr |
| Anil | Isardat |
| Robert | Isley |
| Lance | Istenes |
| Dexter | Jablonski |
| Nikolas T | Jackovitz |
| Asya | Jackson |
| Dorothy | Jackson |
| Timothy | Jackson |
| Vincent | Jackson Jr. |
| Dwight | Jackson Jr. |
| Alexander | Jacob |
| Ryan | Jacobs |
| Chad | Jacoby |
| Edward | Jacquez |
| Sallu | Jalloh |
| Mohamed | Jalloh |
| Nael | Jalo |
| Kirk D | James |
| Ryan | James |
| Ian | James |
| Hunter | Jamison |
| Jonathan | Jamison |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Kevin | Jamison |
| Shena | Jamison |
| David | Janderchick |
| Robert | Janke |
| Johny | Japa |
| Patrick | Jaranja |
| Richard | Jarrett |
| Michael | Jarsocrak |
| Neil | Jasinski |
| Robert | Jaworski |
| Lafortune | Jean-Baptiste |
| Patrick | Jean-Baptiste |
| Clarence | Jeffrey |
| Cindy | Jenne |
| Duane N | Jenne |
| Amy | Jennings |
| Brian | Jennings |
| John | Jerez |
| Rodrigue | Jerome |
| Andres | Jimenez |
| Argelis | Jimenez |
| Ramon | Jimenez |
| Ysabel | Jimenez |
| Jacinto | Jimenez Jr. |
| Oscar | Jimenez-Lara |
| Johanna | Jimenez-Montoya |
| Otoniel M | Jimenez-Nolasco |
| Daniel | Jimenez-Ospina |
| Alejandra C | Jimenez-Perez |
| Jose | Jimenez-Pizarro |
| Angel | Jiminez |
| Carlos | Jiminez |
| Lenin | Jiminez |
| Danilsa | Jiminez-Perez |
| Nancy | Jiminez-Vaquero |
| Genesis | Jiminian |
| Elvert | Joga |
| Wanda | Johannides |
| Frances B | John |
| Henry | John |
| James | John |
| Albert | Johnson |
| Benjamin | Johnson |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Chantay | Johnson |
| Christopher | Johnson |
| Haether | Johnson |
| Kenneth | Johnson |
| Kiara | Johnson |
| Matthew J | Johnson |
| Michael | Johnson |
| Robert | Johnson |
| Tyson | Johnson |
| Blake | Johnson |
| Jarred | Johnson |
| Kharton | Johnson |
| Kiara | Johnson |
| Matthew | Johnson |
| Roger | Johnson |
| Adrianne | Jones |
| Janet | Jones |
| Jeffrey | Jones |
| Jeneil | Jones |
| Jeremy | Jones |
| Kyle D | Jones |
| Matthew | Jones |
| Michael R | Jones |
| Robin | Jones |
| Ronald | Jones |
| Timothy | Jones |
| Zachary | Jones |
| Robin | Jones |
| Charles | Jones Jr |
| Matthew | Jonhnson |
| Claribel A | Jorge |
| Mayra | Jorge |
| Kaitlyn | Joseph |
| Cliff | Joseph |
| Sheldon | Juarbe |
| Erica | Julia |
| Joseph | Juntunen |
| Christopher | Jusino |
| Frantzy | Juste |
| Bryan | Justiano |
| Gerardo | Justiniano |
| Joshua | Justiniano |
| Oscar | Justiniano |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Jason | Kachel |
| Stephen | Kachmar |
| Robert | Kafara |
| Wyatt | Kahley |
| William M | Kalbach |
| Derik | Kalin |
| Derek | Kanavins |
| Dylan | Kanavins |
| Joshua | Kantner |
| Joseph | Kappel |
| Treantafelo | Karahalias |
| Patrick | Karanja |
| Anthony | Karras Jr. |
| Avery J | Kasick |
| Adam | Kasparities |
| Fallon | Kasparities |
| Jason | Kasparities |
| Alec | Kasprowicz |
| Robert | Kasprowicz |
| Ryan | Kasprowicz |
| Fouad | Kassis |
| Megan | Katchur |
| Greg | Katerman |
| Carl S | Kaucher |
| Brian | Kauffman |
| Christopher | Kauffman |
| Derek | Kauffman |
| Jayne | Kauffman |
| Jeffrey | Kauffman |
| Robin | Kauffman |
| Bradley | Kaufmann |
| Rajwinder | Kaur |
| Michael | Kazmierczak |
| Brian | Keck |
| Mary | Keck |
| Christopher | Keene |
| Brent | Keeney |
| Sean | Keeney |
| Barry | Keeney |
| Brian | Keeney |
| Arthur S | Kehl |
| Thomas | Kehl |
| Brian | Kehl |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Alice | Kehm |
| Justin | Kehm |
| Jordan | Kehoe |
| David | Kehres |
| Desire | Kehs |
| Theodore | Keich |
| Dana | Keim |
| Todd | Keim |
| Cindy | Keiser |
| Gregory | Keiser |
| Steven | Keith |
| Zorah | Keith |
| Jason | Keller |
| Peter | Keller |
| Roy | Keller |
| Todd | Keller |
| Christopher | Keller |
| Randy | Keller |
| William | Keller |
| Matthew | Kelley |
| Christopher | Kelley |
| Michael | Kellum |
| Brandon P | Kelly |
| James | Kelly |
| Joseph | Kelly |
| Nathan | Kelly |
| Steven | Kelsch |
| Amber | Kemmerer |
| Cory | Kemmerer |
| Devin | Kemmerer |
| Ronald | Kemmerer |
| Tracy | Kemmerer |
| Richard | Kemmerer |
| Ronald | Kemmerer Jr. |
| Jonathan | Kemner |
| David | Kemp |
| Kevin L | Kemp |
| Robert J | Kemp |
| Keith | Kenderdine |
| Roderick | Kendrick Jr |
| Jean | Kennedy |
| Justin | Kennybrew |
| Reid | Kent |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| John | Keohane |
| Richard | Kepner Sr |
| Gregory | Keppley |
| Glenn C | Kercher |
| Ronald | Kercher |
| Mark | Kercheski Jr. |
| Bernadette | Kerchner |
| Philip | Kerchner |
| Thomas | Kerchner |
| Michael | Kerchner |
| Travis | Kerl |
| Desiree | Kern |
| David | Kerr |
| Deryk | Kerschner |
| Justin | Kerschner |
| Sean | Kerschner |
| Craig | Kershner |
| Brandon S | Kerver |
| Brian | Kerver |
| Destiny | Kesckes |
| Elijah | Key |
| John | Kiapes Jr. |
| Ryan | Kibler |
| Joseph W | Kidon |
| Gerald | Kieffer Jr |
| Alexander | Killinger |
| Andrew | Killinger |
| Larry | Kilpatrick |
| Aaron | King |
| Matthew | King |
| Peter A | King |
| Raymond | King |
| Steven | King |
| Brian | King |
| Robert | King II |
| Denise S | Kinkaid |
| Stephen | Kirchner |
| Stephen | Kirlin |
| James A | Kirn |
| Peter | Kisesewa |
| Compton | Kishna |
| Dillon | Kissinger |
| Christopher | Kissinger Jr. |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Taylor | Kissling |
| Michael | Kissling |
| Brandon | Kistler |
| Jeremy | Kistler |
| Katlyn | Kistler |
| Keith | Kistler |
| Wyatt | Kistler |
| Dawn | Kitson |
| Amanda | Kivela |
| Thomas | Kleckner |
| Timothy | Kleffel |
| Andrew | Klein |
| Robert | Kleinfelter |
| Steven J | Kleinfelter |
| Nicholas | Kleinfelter |
| Roger | Kleinfelter |
| Anita | Klemm |
| Charles | Klemmer Jr. |
| Amanda | Klim |
| Donald | Klimek |
| Alan | Kline |
| Brian | Kline |
| Caitlin | Kline |
| Cory | Kline |
| Darren | Kline |
| Gary | Kline |
| Jackson | Kline |
| Jared | Kline |
| Justin | Kline |
| Kelsey | Kline |
| Matthew | Kline |
| Randolph | Kline |
| Robert R | Kline |
| Rose M | Kline |
| Thomas | Kline |
| Tiffany | Kline |
| Tyler N | Kline |
| Christopher | Kline |
| David | Kline |
| Jackson | Kline |
| Mark | Kline |
| Randall | Kline |
| Richard | Kline |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Rita | Kline |
| Ryan | Kline |
| Samantha | Kline |
| Dennis | Klingaman |
| Daniel | Klinger |
| Lonnie | Klinger |
| Barbara | Klippel |
| Shawn | Klippel |
| Shaun | Klump |
| Jay S | Knaar |
| Bret | Knarr |
| Tiffani | Knecht |
| Stephen | Kneeream |
| Daniel | Knepper |
| Derek | Knerr |
| Shawn | Knerr |
| Brian | Knoblauch |
| Craig | Knoblauch |
| Adam | Knoll |
| Timothy | Knopf |
| Ray-John | Knott |
| Thomas | Koch |
| Jeffrey | Koch |
| Danette | Kocher |
| Jeffrey | Koegel |
| Cory | Koehler |
| Alec | Kohl |
| Brad | Kohler |
| Justin | Kohler |
| Warren | Kohler Jr |
| Alexander | Kolar-Smith |
| Gregory D | Koller |
| J Peter | Koller |
| Samuel | Kollie |
| Venura D | Konara |
| Brian | Kopac |
| Gerry | Kopcik |
| MARK | KOPCIK |
| Richard | Koperna Jr |
| Timothy | Kopicz |
| Lisa | Kopicz |
| Ryder | Koral |
| Tyler | Koral |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Keith | Korczykowski Jr. |
| Tim F | Korn |
| Ryan | Korutz |
| Anthony | Kosmerl |
| Michael | Kostomiris |
| Kevin | Kovac |
| Andrew | Kowalski |
| Michael | Kozak |
| Michelle | Kozak |
| Matthew | Kozak |
| James | Kozlowski |
| Brandon | Kramer |
| Cathy | Kramer |
| Kenneth | Kramer |
| Lori | Kramer |
| William | Kramer |
| Zachariah | Kramer |
| Derek | Kramer |
| James | Kramer |
| Lucas | Kramer |
| Chaz | Kramlich |
| Kathy | Krammes |
| Dale E | Krantz |
| Kathleen J | Krasley |
| John | Kratz |
| Shawn | Kratz |
| Bradley | Krause |
| Jordan | Krause |
| Kevin | Krause |
| Nicholas | Krause |
| Robert | Krause |
| Tyler | Krebs |
| Stacy | Kreibel |
| Aaron | Kreider |
| Cara C | Kreider |
| Robert | Kreidler |
| Nicholas | Kreiser |
| Jeremy | Kreiser |
| Randy | Krepp |
| Nicholas | Kresge |
| David | Kressley |
| George | Kressley |
| Meggan | Kressley |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Steven | Kressley |
| Brent | Krick |
| Ryan | Krick |
| Michael | Krize |
| Daniel | Krouse |
| Wayne | Krueger Jr. |
| April | Krumanocker |
| Dean R | Krumanocker |
| Brett | Krumanocker |
| Kristine | Krummenacker |
| Donna | Kruppenbach |
| David | Kucier |
| Becky A | Kuhn |
| Kody | Kuhns |
| Randy | Kuhns |
| Ricky | Kuhns |
| Robert | Kuhns |
| Scott | Kuhns |
| Natasha | Kuilan-Dejesus |
| Brian | Kulaga |
| John | Kulaga III |
| William | Kulaga Jr. |
| Aaron | Kulp |
| Donald | Kulp |
| Jesup | Kulp |
| William | Kulp |
| Robert | Kulp |
| Matthew | Kunes-Keller |
| Brian N | Kunkel |
| Michael | Kunkel |
| Peter | Kunkleman |
| Russell | Kunkleman |
| Sue | Kunkleman |
| Peter | Kunsch |
| Steven | Kuntzleman |
| Michael | Kurowski |
| Robert | Kutz |
| Brandon S | Kutz |
| Michael | Kutz Sr. |
| Emily H | Kyle |
| Jeffrey | Labarge |
| Kenneth | Labe Jr. |
| Luz | Laboy |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Steven | Laboy |
| Barry | Lacey |
| Rodney | Ladue Jr. |
| Barry L | Lafaver |
| Justin | Lafferriere |
| Benjamin | Lagler |
| Juan | Lagunas |
| Alexander | Lahue |
| Miles | Lahue |
| Shawn | Laky |
| Christopher | Lalik |
| Andrew | Lallemand |
| Gary | Lambert |
| Jesse | Lamm |
| Ryan | Lamon |
| Carlington | Lamont |
| Corey | Landis |
| Judy | Landis |
| Michael L | Landis |
| Patrick | Landis |
| Tucker | Landis |
| Teresa | Landis |
| Airl | Lane |
| Alexander | Lane |
| Asihia | Lane |
| Bradley C | Lane |
| Bryan | Lane |
| Matthew | Lane |
| Andre | Lang |
| Christopher E | Langlois |
| Cipriano | Lantigua |
| Nathan J | Laponuke |
| Annette | Laporte |
| Richard | Laporte |
| Cory | Lapp |
| Gregory | Lapp |
| Kevin | Lapp |
| Liboria | Lara |
| Juan | Laracuente |
| Hortensia | Lara-Frutos |
| Darryl | Larish |
| Timothy | Larkin |
| David | Laros |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Amy | Lash |
| Leon | Lash III |
| Randy E | Laskey Jr |
| John | Latchford |
| Yvonky | Latouche |
| Rochelle | Latta |
| Rodney | Laude Jr |
| Aaron | Laureano |
| Steven | Laureano |
| Steven | Laureano II |
| Bruce | Laurent |
| Bruce | Laurent Jr. |
| Daria | Lavalos-Emmel |
| Kyle | Lawhorne |
| Matthew | Lawhorne |
| Nathan | Lawrence |
| Nathaniel | Lawrence |
| Elmer | Lawson |
| Shawn | Lawson |
| Charles | Laylon |
| Patrick | Laylon |
| Patrick J | Laylon |
| Yimaralis | Lazu |
| Amber | Le |
| Anthony | Le |
| Sandy | Le |
| Cody | Leach |
| Amber | Leagans |
| Ann | Lease |
| Shawn | Lease |
| Renee | Leavell |
| James | Leblanc |
| Christian | Lebron |
| Eduardo | Lebron |
| Jessica | Lebron |
| Michael | Lebron |
| Eduardo | Lebron |
| Raymond | Lebron |
| Dagoberto | Lebron-Colon |
| Elizabeth | Leck |
| Daniel | Lee |
| Darrell | Lee |
| Kenneth | Lee II |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Robert | Lee Jr |
| Patrick | Leedom |
| Deyunquis | Legrand |
| Nelson | Leguizamon |
| Kenneth | Leh |
| Timothy | Lehman |
| Kelsey | Leibelsperger |
| Zenia | Leibelsperger |
| Kody | Leiby |
| Steven | Leiby |
| Robert | Leidig Jr. |
| Jesus | Leija |
| Franklin J | Leininger |
| James | Leininger |
| Christine M | Leitgeb |
| Edgardo | Leiva |
| Zonia | Leiva |
| Seth | Lemanek |
| Walter A | Lemanek |
| Gordon | Lemay |
| John | Lena |
| Richard G | Lengel |
| John | Lengel |
| Steven | Lenhart |
| Travis | Lennon |
| Jason | Lentz |
| Rodney | Lentz |
| Alexis R | Leon |
| Eddie | Leon |
| Joe | Leon |
| Jose | Leon |
| Luis | Leon |
| Frank | Leon Jr |
| Glenn | Leonard |
| Jeffrey | Leone |
| Samuel | Leone |
| Jesse | Leonhard |
| Ashley | Leonti |
| Benjamin | Leonti |
| Christopher | Lepage |
| Dennis | Lepera |
| Jason | Lerch |
| Jennifer | Lerch |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Ryan M | Lesagonicz |
| Brandon | Lesagonicz |
| Michael | Lesher |
| Patricia A | Lesher |
| Todd | Lesher |
| Kyle | Lesher |
| Mark | Leshner |
| Sam | Letterhouse |
| Barry | Levan |
| Daniel | Levan |
| Desiree | Levan |
| Melissa | Levan |
| Robert | Levan |
| Warren H | Levengood |
| Roxanne | Levengood Sch |
| Leif | Levering |
| Larry | Lewars |
| David | Lewis |
| James R | Lewis |
| Joeb | Lewis |
| David | Lewis |
| Perry | Lewis |
| Shawn | Lewis |
| Rebecca M | Leymeister |
| Ronald | Leymeister |
| Willy | Lezama |
| Floyd | Lias |
| Floyd | Lias Jr. |
| David | Lichtenwalner |
| Drew L | Lichtenwalner |
| Preston | Lichtenwalner |
| Ray | Lichtenwalner |
| Jonathan M | Liggett |
| Paul | Lilley |
| William | Lilley |
| Caleb | Lilly |
| Steven | Lindahl |
| Jorge | Lindao |
| Barrie | Lindenmuth |
| Scott | Lindsey |
| Shawn | Lintz |
| Pedro | Liriano De Leon |
| Alfred | Liriano De Leon |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Jeffrey | Little |
| Korey | Little |
| Shawn | Little Jr |
| Gregory | Littlejohn Jr. |
| Joseph | Litzenberger |
| Matthew | Livingood |
| Joel | Llanos |
| Mario | Llin-Santana |
| Kenneth | Lloyd |
| Edwin | Lluberes |
| Gerardo | Loaiza |
| Randy | Loar |
| Edward | Loch |
| Tina | Loch |
| James | Lochman |
| Stephen | Lochman |
| James | Lochman II |
| Randy | Lockwood |
| Chas | Loeb |
| Christopher | Loeb |
| Michael | Loeb |
| Kelsey | Loeper |
| Daniel | Loera-Castro |
| Bernie | Logan |
| Charles | Logan |
| Nicholas | Lohrman |
| Matthew | Lolley |
| Evangie | Lomas |
| Freddy | Lomas |
| Jose | Lombay |
| Christopher | Long |
| James S | Long |
| Kim | Long |
| Michael | Long |
| Kim | Long |
| Nicholas | Long |
| Stephen | Long |
| Gary | Longo |
| David A | Lonker |
| Miranda | Loose |
| Bryant | Lopez |
| Daniel J | Lopez |
| Dorothy | Lopez |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Edwin | Lopez |
| Evelyn | Lopez |
| Hector | Lopez |
| Jasmine | Lopez |
| Jonathan | Lopez |
| Joseph | Lopez |
| Jowell | Lopez |
| Juan | Lopez |
| Kelvin | Lopez |
| Kermeree | Lopez |
| Maria | Lopez |
| Megan | Lopez |
| Octavian G | Lopez |
| Pedro | Lopez |
| Roberto | Lopez |
| Rocio | Lopez |
| Saul | Lopez |
| Tristian | Lopez |
| Vanessa N | Lopez |
| Willy | Lopez |
| John | Lopez |
| Maria | Lopez |
| Alex | Lopez |
| Andres | Lopez |
| Jowell | Lopez |
| Freddie | Lopez Jr |
| Luis | Lopez Jr. |
| Katherine | Lopez-Alicea |
| Sugeily | Lopez-Diaz |
| Frank | Lopez-Ocasio |
| Jorge | Lopez-Perez |
| Janice | Lopez-Rivera |
| Luis | Lopez-Ruiz |
| Eduardo | Lopez-Sanabria |
| Luzmery | Lopez-Santiago |
| Bryan | Lopez-Tejada |
| Joshua | Lopez-Tejada |
| Glendaliz A | Lora |
| Edgar | Lorah |
| Seth | Lorah |
| Layla | Lorenzana |
| Luis A | Lorenzana |
| Joham | Lorenzo |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Andrely | Lorenzo-Castillo |
| Timothy R | Loring |
| Michael | Lott |
| Ricky | Lott Jr. |
| Ashley | Lovell |
| Zachary | Loverich |
| Rosalyn K | Lowery |
| Krystal | Loy |
| Liebra | Loy |
| Edgar | Lozano |
| Edgar | Lozano-Molina |
| Emiliano | Luca |
| Amber | Lucarelli |
| Scott | Lucarelli |
| Wendy | Lucarelli |
| Joshua A | Lucas |
| Jossief | Luciano-Velez |
| Brittni | Ludy |
| Nicholas | Luettgen |
| Jose | Lugo |
| Roberto | Lugo |
| Ysmael | Lugo |
| Maria | Lugo |
| Myrna | Lugo-Garcia |
| Wanda | Luiggi |
| Luis | Luna |
| Mayra | Luna |
| Jose | Luna-Mejia |
| Angel | Luna-Rodriguez |
| Jean | Luna-Rosario |
| Demarco A | Lundy |
| Adam | Lush |
| Fred | Lusk Jr |
| Richard | Lutterschmidt |
| Michael | Lutz |
| Joshua | Luviano-Delvalle |
| Trung | Ly |
| Sheila | Lynch |
| Amanda | Mabeberry |
| Francis | Machibu |
| Christy | Maciver |
| Kristin | Madara |
| Adam | Madeira |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Steven R | Madenford |
| Betzaida L | Madera |
| Katherine | Madris |
| Brittney A | Magrowski |
| Michael | Magrowski |
| Juliann | Mahedy |
| Kofi | Mahoney |
| Acacia | Main |
| Stephen | Maiocchi |
| Brooke | Maione |
| Linda | Maita-Chuquilla |
| Roxanne | Makemson |
| Mace | Makowe |
| Jason | Makowski |
| Norma | Malave |
| Victor | Malave Jr. |
| Joey | Maldanado |
| Jessica | Maldanado-Cast |
| Angel | Maldonado |
| Jose | Maldonado |
| Reuben | Maldonado |
| Victoria M | Maldonado |
| Yovanny | Maldonado |
| Minerllys | Maldonado-C |
| Wilma | Maldonado-Caqui |
| Jessica | Maldonado-Cast |
| Michael | Malena |
| Dominic | Malone |
| Kathelyn N | Malone |
| Joshua | Mammarella |
| Julio | Mancebo |
| Rosanna | Mancebo |
| Katery | Mancebo-Rodrigu |
| Angela | Mancuso |
| Jeffrey | Manfred II |
| Michael | Manion |
| Sean | Mankos |
| Dennis | Manmiller |
| Ida | Manmiller |
| Robin | Manmiller |
| Troy | Manmiller |
| Cody | Manmiller |
| Philip | Manon |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Nicole | Manon Gonzalez |
| Jesse | Mantle |
| Bryan | Mantz |
| Michael | Mantz |
| Ronald | Manwiller |
| Sharon | Manwiller |
| Craig | Manwiller |
| David | Manwiller |
| Eliezer | Manzuelta |
| Luis | Marcano-Torres |
| Barbara | March |
| Brian | Marchetti |
| Darrell L | Marcks |
| Juan | Margarito |
| James | Margrave III |
| Anthony | Marin |
| Peggy | Marko |
| Dana | Markowitz |
| Robert | Marks |
| Ryan | Marks |
| Bradley | Marmer |
| Ramonita | Marmolejos |
| Victor | Marmolejos |
| Andy | Marmolejos |
| John | Marmolejos |
| Mark E | Marouchoc |
| Edwin | Marquez |
| Ernest | Marquez |
| Jonathan | Marquez |
| Lillian | Marquez |
| Sania | Marquez |
| Ken | Marquez |
| Edwin | Marquez Jr |
| Ken | Marquez Jr |
| Wesley | Marquez-Lopez |
| Julio | Marquez-Maldonawer |
| Joseph S | Marra |
| Rianna | Marra |
| Raul | Marrero-Perez |
| Shaun | Marsh |
| Katherine | Marte |
| David | Martel Jr |
| Samuel | Martell Jr |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Bradley | Martin |
| Henry | Martin |
| John | Martin |
| Kenneth E | Martin |
| Rhomello | Martin |
| Crystal | Martin |
| Joshua | Martin |
| Philip | Martin |
| Andrew | Martin |
| Jason | Martin |
| Mike | Martin |
| Jeannette L | Martin Hill |
| Bernardo | Martinez |
| Diogris A | Martinez |
| Elvis R | Martinez |
| Emily | Martinez |
| Ivan | Martinez |
| Ixanelly | Martinez |
| Jahira | Martinez |
| Janet | Martinez |
| Jason | Martinez |
| Joaquin | Martinez |
| Jonathan | Martinez |
| Jose | Martinez |
| Joshua A | Martinez |
| Juniatta | Martinez |
| Katherine M | Martinez |
| Lucero | Martinez |
| Luis | Martinez |
| Maria | Martinez |
| Marvin | Martinez |
| Noah | Martinez |
| Pedro | Martinez |
| Raul | Martinez |
| Robert | Martinez |
| Valerie | Martinez |
| Emily | Martinez |
| Ivan | Martinez |
| Joaquin | Martinez |
| Yesenia | Martinez |
| Cynthia | Martinez |
| Jeffrey | Martinez |
| Juan | Martinez |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Luis | Martinez |
| Ivan | Martinez Jr. |
| Joe | Martinez Nones |
| Baltazar | Martinez-Almanz |
| Alichamarie | Martinez-Ca |
| Joaquin | Martinez-Francisco |
| Sandra | Martinez-Kohler |
| Juan | Martinez-Rivera |
| Gloria | Martinez-Rodriguez |
| Tania | Martinez-Santias |
| Danielle | Martinez-Temp |
| Korienda M | Martinson |
| Nicholas J | Martone |
| Donato | Martucci-Robert |
| Kevin | Martzall |
| Teresa | Martzall |
| Malgorzata | Maryniak |
| Lorraine | Masollel |
| Luiggi | Massa |
| Michael | Mast |
| James | Masteller |
| Jorge | Mateo-Huaroco |
| Brandon | Mathias |
| James | Mathieson |
| Elisamuel | Matias |
| Braulio | Matias Jr. |
| Scott | Matika |
| Justin | Matlack |
| Marcus | Matos |
| Taylor | Matos |
| Jorge | Matro-Huaroco |
| Clifford | Matten |
| Michael | Mattes |
| Amber K | Matthews |
| Kavan | Matthews |
| Paul | Matthews |
| Gary | Matthews |
| Megan | Matz |
| Todd | Mauger |
| Darryl | Maurer |
| Mark | Maurer |
| Todd | Maurer |
| Ronald | Maurey Jr. |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Teresa | May |
| Jesus | Maya-Valdes |
| Gedsver | Mayen-Panazza |
| Casey | Mayer |
| Dennis | Mayer |
| Jeffrey L | Mayer |
| Nathan O | Mayer |
| Nicholas B | Mayer |
| Patricia | Mayer |
| Patrick | Mayer |
| Shawn | Mayer |
| Randy | Mayes |
| Angela | Mayes |
| Qwame | Mayo |
| Tiana | Mayo |
| Alvaro | Mayor |
| Mary Ellen | McAnany |
| Edward | McCann |
| Kelly | McCarthy |
| Susan | McCauley-Weaver |
| Michael | McClusky |
| Derek | McCollum |
| Justin | McConnell |
| Mary | Mcconnell |
| Tyler | Mcconnell |
| Alisha M | McCoy |
| David S | McCroskey |
| Matthew J | McCullough |
| Joseph | Mccullough II |
| Wendy | McCully |
| Whitnee | McDermott-Nunez |
| Joshua | Mcdonough |
| Jeffrey | Mcelrea |
| Jeremy | Mcelrea |
| Jason | McElroy |
| Matthew | McElwee |
| Joseph | McEnvoy Jr. |
| Andrew | Mcfadden |
| Ryan | McFadden |
| Matthew | McFall |
| Tyler | McGee |
| Sean | McGill |
| Daniel | McGinley |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Kyle | McGlinchey |
| Kelly | Mcglynn |
| Jason | McGowan |
| Mark | Mcintosh |
| Christopher | McIntyre |
| Michael | Mcintyre |
| Justin | McKale |
| Leo | Mckenna |
| Jeffrey | McKinney |
| Carl J | Mclaine |
| Michael | McLaughlin |
| Francis | McLaughlin |
| Larry | McLean |
| Michael | McMahon |
| Leticia | McMinn |
| Daniel J | McMullan |
| Sean | McMurtrie |
| Donavan | McNamee |
| Tony B | McNeill Jr |
| Curtis | McQueen |
| Christopher | McVaugh |
| Michael A | McVeigh |
| Barbara A | Meade |
| Donald | Mearkle |
| Peter | Meck |
| Scott D | MEckel |
| Steven F | Meckel |
| Allen | Meckes |
| Christopher | Medero |
| Alam S | Medina |
| Christopher | Medina |
| Roberto | Medina |
| Wilson E | MEdina |
| Martin | Medina-Duran |
| Madeline | Medina-Guzman |
| Jose | Medina-Mojica |
| Cristian | Medina-Veras |
| Brett | Meeks |
| Kyle | Meikle |
| Dakota | Meitzler |
| Dary | Meitzler |
| Dean | Meitzler |
| Eric | Meitzler |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Jason | Meitzler |
| Jennifer | Meitzler |
| Mark | Meitzler |
| Peter G | Meitzler |
| Ana J | Mejia |
| Jose | Mejia |
| Manuel | Mejia |
| Jorge | Mejia-Fonseca |
| James M | Melander |
| Kaycee L | Melander |
| Christopher | Melander |
| Daniel | Melcher |
| Eduardo | Melendez |
| Geovanny | Melendez |
| Harry A | Melendez |
| Jose | Melendez |
| Nilsa | Melendez |
| Tomas | Melendez |
| Juan | Melendez-Roth |
| Cavin | Meleta |
| Myrtha | Meletiche |
| Elsy | Melgar |
| Joseph | Melley |
| William | Mellor Jr. |
| Leandro | Mena |
| Edward | Mendez |
| Edwin | Mendez |
| Esteban | Mendez |
| Florencio | Mendez Jr |
| David | Mendoza |
| Juan | Mendoza |
| Christian | Menet |
| Barry R | Mengel |
| Ryan | Mengel |
| Steven | Mengel |
| Jo-Lyn | Mengel |
| Todd | Mengel |
| Troy | Mengel |
| Richard | Mengel  III |
| Robert | Mengle |
| William | Menjivar-Hidalgo |
| Gustave | Mensah |
| Justin | Mentesana |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Amanda | Mercado |
| Ariel | Mercado |
| Eduardo | Mercado |
| Jorge | Mercado |
| Kevin | Merced-Colon |
| Juan F | Mercedes |
| Ramon | Mercedes |
| Michael | Mercier Jr. |
| Beth A | Merkel |
| Forrest | Merkel |
| Kim | Merkel |
| Matthew T | Merkel |
| Michael | Merkel |
| Dennis | Merkel |
| Kim | Merkel Jr |
| Timothy | Merkel Sr. |
| Tyler | Merkert |
| Skylar | Merolillo |
| Gary C | Merritt |
| Cody | Mertz |
| Jeffrey | Mertz |
| Keith | Mertz |
| Christina | Mertz |
| Michael | Mertz |
| Tim | Mertz |
| Franc | Merz II |
| Gary | Messersmith |
| Jason | Messersmith |
| Barry | Messner |
| Daniel | Messner |
| Barry | Messner |
| Barry | Messner Jr. |
| Austin | Mest |
| Joseph | Mest |
| Robert | Mest Jr. |
| Michael | Meyer |
| John | Meyer III |
| Jared | Meyers |
| Tyler | Miccicke |
| Deborah | Michael |
| Steven | Michael |
| Mathew J | Michaels |
| Michael | Michalczik |

**SCHEDULE A**

| First Name | Last Name |
|------------|-----------|
| Sean | Michiels |
| Shawn | Mickonis |
| Gregory | Middleton |
| Robbie | Mierzejewski |
| Rory | Mierzejewski |
| Ross | Mierzejewski |
| Brianna | Milane |
| Darline | Miler |
| Jonathan | Miles |
| Heather | Miles |
| Paul | Miley |
| Romario | Milfort |
| Stanley | Milfort |
| Roberto | Millan-Butler |
| Brittany | Millard |
| Adam L | Miller |
| Anthony | Miller |
| Benjamin | Miller |
| Chad | Miller |
| Christapher | Miller |
| Crissy | Miller |
| Curtis | Miller |
| Darline | Miller |
| Darry | Miller |
| David | Miller |
| Gregory | Miller |
| Jamie | Miller |
| Jason | Miller |
| Jay B | Miller |
| Jeffrey | Miller |
| Jessica L | Miller |
| Joel L | Miller |
| Jonathan | Miller |
| Joshua | Miller |
| Karli | Miller |
| Keenan | Miller |
| Keith | Miller |
| Kenneth | Miller |
| Kevin | Miller |
| Kirk | Miller |
| Mark | Miller |
| Nathan | Miller |
| Randy | Miller |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Richard | Miller |
| Roger | Miller |
| Russell | Miller |
| Sherry | Miller |
| Stephanie | Miller |
| Susan | Miller |
| Timothy A. | Miller |
| Timothy D. | Miller |
| Tyler | Miller |
| Brenda | Miller |
| Celia | Miller |
| Guy | Miller |
| Kevin | Miller |
| Lynn | Miller |
| Michael | Miller |
| Vincent | Miller II |
| William | Miller III |
| John | Miller Jr |
| Leo | Miller Jr |
| Michael | Miller Jr. |
| Samuel | Miller Jr |
| Charles | Miller Jr. |
| Alexandrea | Milliano |
| Joziah | Millin |
| Christopher | Millington |
| Dylan | Millisock |
| Nathan | Millisock |
| Maria | Mills |
| Thomas | Mills |
| Joshua E | Minaya |
| Pablo | Mingucha |
| Alejandro | Mingucha |
| Enrique | Mingucha-Rosale |
| Andrew | Minnich |
| Austin | Minnich |
| Clayton | Minnich |
| Keith | Minnich |
| Tina | Minnich |
| Jamie | Minnich |
| Robin | Minnich |
| KAITLYN | MINTZ |
| Ciara J | Miranda |
| Javier | Miranda |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Jordan M | Miranda |
| Jose | Miranda |
| Kevin M | Miranda |
| Irvin | Miranda |
| Manuel | Miranda Sr. |
| Jorge | Miranda-Busanet |
| Anthony | Miranda-Rosado |
| Desirae | Miseyko |
| Eric R | Mitchell |
| Thomas | Mitchell |
| Tyler | Mitchell |
| Ashley | Mitchell |
| Diane | Mittl |
| Robert | Mitzel |
| Jose | Mizhquiri |
| Anthony | Mizic |
| Seth | Moatz |
| Steven | Moatz Jr. |
| Jared | Modesto |
| Paul | Moffat |
| Pompilica A | Mohan |
| Karl | Mohn |
| Kyle | Mohn |
| William | Mohn |
| Anthony | Mohr |
| Michelle | Mohr |
| David | Mohrey |
| Chris | Mohring |
| Joseph E | Moise III |
| Cecilio | Mojica |
| Julio | Mojica Jr |
| Daniel | Molina |
| Darnell J | Molina |
| Erika | Molina |
| Moses | Molina |
| Libia | Molina-Vera |
| David | Moll |
| Joby | Moll |
| Lydia | Moll |
| Maxwell | Moll |
| Sheila | Moll |
| Jacob | Moll |
| Scott | Moll |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Jeffrey | Mompoint |
| Ian | Moncion Garcia |
| Emmanuel | Moncion-Perez |
| Daisy | Mondragon Valdez |
| Yudelka D | Monegro |
| George | Mongrain |
| Christopher | Monroe |
| Michael | Montagner |
| Jaime | Montalvo |
| Melvin | Montalvo |
| Gilbert | Montalvo-Perez |
| Marcos | Montanez-Merca |
| Arturo | Montes |
| Derick | Montes |
| Michael | Montgomery |
| Carmen | Montilla |
| Danita | Moore |
| Ethan | Moore |
| Glenny | Moore |
| James | Moore |
| Steven | Moore |
| David | Moore |
| Rochell | Moore |
| Alexis | Moore Roman |
| Marcos | Mora |
| Maria | Mora |
| Guillermo | Mora-Cortes |
| Andrew | Morales |
| Anthony | Morales |
| Antonia | Morales |
| Antonio | Morales |
| Celso N | Morales |
| Cristian | Morales |
| Jesse | Morales |
| Jesus | Morales |
| Kelly | Morales |
| Manuel | Morales |
| Miguel | Morales |
| Shanelle | Morales |
| Skylie | Morales |
| Wilgen O | Morales |
| Andrew | Morales |
| Jessica | Morales |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Reinaldo | Morales |
| Richard | Morales Jr. |
| Jayson | Morales Santiago |
| Vivian | Morales- Serrano |
| Jacqueline | Morales-Luciano |
| Jose | Morales-Luciano |
| Ana | Morales-Rodriguez |
| Omar | Morales-Vallejo |
| Christopher | Moran |
| Jason | Moran |
| Jessica | Moran |
| Fredy | Morataya |
| Maria | Mora-Zavala |
| Hector | Morban |
| Jonathan | Mordaunt |
| Jean | Morel |
| Pamela | Morel |
| Elmer | Moreno |
| Jose | Moreno |
| Alyssa | Moreno |
| Yaritza | Moret-Gonzalez |
| Claudia | Morgan |
| Darryl | Morgan |
| Brenda | Morgan |
| Brendan R | Morgan |
| Sebastian | Morgan |
| Kristopher L | Morganti |
| Francis | Morley |
| Kevin | Morrillo |
| Matthew | Morris |
| Promise A | Morris |
| Ryan | Morris |
| Timothy | Morris |
| Robert | Morris Jr. |
| Anthony | Morris-Barbee |
| Byron | Morrison |
| Michael | Morrison |
| Tuesday | Morrison |
| Timothy | Morrissey |
| Andrew | Morton |
| Alexander | Moscoso |
| Bailey | Moser |
| Christopher | Moser |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Dennis | Moser |
| Jenna | Moser |
| Larry | Moser |
| Michael | Moser |
| Tyler | Moser |
| Naomi | Mosey |
| Tyler | Moszcienski |
| William | Motzer |
| Leonard | Moulton |
| Andrew | Mountz |
| Gail | Mountz |
| Bryan | Mourar |
| Joull | Moussa |
| Andrew | Moyer |
| Anthony | Moyer |
| Barry | Moyer |
| Bradley | Moyer |
| Candice | Moyer |
| Carol | Moyer |
| Christopher | Moyer |
| Cody | Moyer |
| Cori | Moyer |
| Daniel | Moyer |
| Darryl | Moyer |
| David | Moyer |
| Dwayne | Moyer |
| Edwin | Moyer |
| Jonathan | Moyer |
| Joseph | Moyer |
| Keegan | Moyer |
| Keri C | Moyer |
| Kevin R | Moyer |
| Kristy | Moyer |
| Kyle | Moyer |
| Leon E | Moyer |
| Mark | Moyer |
| Marlin | Moyer |
| Robert | Moyer |
| Serenity | Moyer |
| Steven | Moyer |
| Timothy J | Moyer |
| Valerie | Moyer |
| Daniel | Moyer |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Glen | Moyer |
| Jeremy | Moyer |
| Kevin | Moyer |
| Scott | Moyer |
| Troy | Moyer Jr |
| David | Moyer Sr. |
| Jay | Muhr |
| John | Muhr |
| Isabella | Mullen |
| James A | Mullen |
| Jonathan | Mullen |
| Jordan | Mullen |
| Jared | Mullins |
| Bartine | Mummey |
| Ileana | Muniz |
| Paul | Muniz |
| Scott | Muniz |
| Zoraida | Muniz |
| Ileana | Muniz |
| Steve | Muniz-Feliciano |
| Cristian | Munoz |
| Erick | Munoz |
| Felix | Munoz |
| Jose | Munoz |
| Erick | Munoz |
| Samuel | Munoz |
| Brian | Murphy |
| Carl | Murphy |
| Chelsey | Murphy |
| Glen | Murphy |
| Kevin L | Murphy |
| Sean | Murphy |
| Carol | Murphy |
| Alexander | Murray |
| Brandon | Murray |
| Matthew | Murray |
| Richard | Musser |
| Elton | Muth |
| Mark | Muth |
| Nancy | Muth |
| Roger | Muth Jr. |
| Craig A | Muthersbaugh |
| James | Muthersbaugh |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Martin | Mutter |
| Jeffrey | Myers Jr |
| David | Nabozny |
| Taylor | Nabozny |
| Susan | Naftzinger |
| Michael | Nagy |
| Marquis | Narvaez |
| Matthew | Naugle |
| Scott | Nausbaum |
| Oscar J | Navarrete-Bravo |
| Allison | Navarro |
| Travis | Navarro |
| Kevin O | Navarro-Rosado |
| Emely A | Navedo |
| Michael | Nayduch |
| Jose Joel | Nayga |
| Anibal | Nazario |
| Veronica | Nazario-Rosari |
| Kevin | Nazario-Yanzani |
| Raymond | Negri |
| Ayda | Negron |
| Jorge | Negron |
| Kirk | Neider |
| Russell | Neider |
| Brian | Neider |
| James | Neidermyer |
| Jeffrey | Neidermyer |
| Evan | Neidermyer |
| James | Neidermyer Jr. |
| Alton | Neidlinger |
| Debra | Neidlinger |
| paul | Neidlinger |
| Ronald | Nein |
| Nicholas | Nelligan |
| Donna L | Nelson |
| Karl | Nelson |
| Terrell | Nelson |
| Thomas | Nesfelder |
| Todd | Nester |
| Matthew | Nester |
| Timothy | Neubauer |
| Lily | Neuin |
| Jose | Nevarez |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Jeffrey | Nevison |
| Troy | Newhard |
| Daniel | Newman |
| Ryan | Newman |
| James | Newton |
| Joshua | Neyer |
| Danny | Nguyen |
| Kimberly | Nguyen |
| Michael | Nguyen |
| Tuan | Nguyen |
| Adam | Nichol |
| Brian | Nicholas |
| Ryan | Niethammer |
| Christopher | Nieves |
| Jose | Nieves |
| Matthew | Nieves |
| Ramon | Nieves |
| Samuel | Nieves |
| Jimmy | Nieves |
| Miguel | Nieves |
| Tania | Nieves |
| Ricky | Nieves Quinones |
| Hector | Nina-Lopez |
| Jared | Nixon |
| Joseph | Nkansah |
| Vishwas | Nln |
| Daquan | Nock |
| Frank S | Noecker |
| Sean | Nolan |
| Christopher | Nolasco |
| Jhoan | Nolasco-Suriel |
| Carl | Noll |
| Dennis | Noll |
| Lori | Noll |
| Robert | Noll |
| Robin L | Noll |
| Ronald | Noll |
| Seth | Noll |
| Thomas | Noll |
| Jamie | Noll |
| Timothy | Noll |
| Amy | Nonnemacher |
| Aaron | Norman |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| James | Norman |
| Yvonne | Norman |
| Kamar | Norville |
| Dante | Nosti |
| Tyler | Notario |
| Joseph | Novak |
| Scott | Novik |
| Garrett | Novotnak |
| Melonee | Nowakowski |
| Natasha | Nowakowski |
| Shawn | Nowakowski |
| Youke | Nugent |
| Alan | Nunez |
| Argenis | Nunez |
| Arlovia | Nunez |
| Christian | Nunez |
| Enerito | Nunez |
| Fausto | Nunez |
| Francis | Nunez |
| Jaritza | Nunez |
| Marlenny | Nunez |
| Miguel | Nunez |
| Saritah | Nunez |
| Yanite | Nunez |
| John | Nunez |
| Jose | Nunez |
| Ruben | Nunez Jr. |
| Henry | Nunez-Cabrera |
| Rafael | Nunez-Castaneda |
| Steven | Nunez-Cruz |
| Marisella | Nunez-Lozano |
| Yanite | Nunez-Mendez |
| Jake-Anthon | Nye |
| Michael | Nye |
| Adam | Oaks |
| Julian | O'Bryant |
| Ivelisse | Ocasio |
| Melisse | Ocasio |
| Nathaniel | Ocasio |
| Karen | O'Donnell |
| Daniel | O'Donnell |
| David | O'Donnell |
| Michael | Oels |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Jeremy | Ofsharick |
| Enomanren | Ogbebor |
| Paul | Ohl |
| Randy K | Ohlinger |
| Stewart | Ohlinger |
| Dustin | Ohlinger |
| Jancarlos | Olavarria-Gonzales |
| Jose | Olavarria-Lopez |
| Austin | Oldt |
| Annery | Olivares |
| Juan | Olivares |
| Marco | Olivares |
| Cristian | Olivencia |
| Jesus | Olivencia |
| Guercon C | Oliver |
| Matthew | Oliver |
| Angel | Oliveras |
| Sully | Olivo |
| Carlos | Olivo-Santos |
| Carlos | Olivo-Santos Jr |
| Raymon E | Olmo |
| Sara L | Olmo |
| John | Olmstead |
| Scott | Olsen |
| Matthew | Olson |
| Innocent | Ongaga |
| Neftali | Oquendo |
| Luis | Oquendo |
| Angel L | Oquendo II |
| Sorichell | Oquendo-Patino |
| Harry | Orbann Jr. |
| Oscar | Ordonez |
| Angelo | Ordonez |
| Nicole | Oriol |
| Sydney | Orlando |
| Michael | Orndorff |
| Angel | Orozco |
| Ralph | Orozco |
| Eduardo | Orozco-Avila |
| Wilfredo | Orsini |
| Thabetha | Orta-Roman |
| Jonathan | Ortega |
| William | Ortega |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Alexander | Ortega II |
| Carlos | Ortega-Hernandez |
| Andres | Ortiz |
| Brenda | Ortiz |
| Daniel | Ortiz |
| David | Ortiz |
| Jenitza | Ortiz |
| Jodi | Ortiz |
| Luis J | Ortiz |
| Luz D | Ortiz |
| Maria I | Ortiz |
| Maribel | Ortiz |
| Nicholas | Ortiz |
| Pedro | Ortiz |
| Rodney | Ortiz |
| Tanisha | Ortiz |
| Todd | Ortiz |
| Anthony | Ortiz |
| Jose | Ortiz Del Valle |
| Samuel | Ortiz Jr |
| William | Ortiz Jr Roman |
| Francisco | Ortiz Jr. |
| Nick | Ortiz-Feliciano |
| Jainisse | Ortiz-Merced |
| Luis | Ortiz-Merced |
| Jonathan | Ortiz-Rios |
| Alexander | Ortiz-Rivera |
| Juan | Ortiz-Soto |
| Yahaira | Ortiz-Vega |
| Michael | Ortiz-Villavice |
| Connie | Orwan |
| Dean | Orwan |
| Matthew | Osborne |
| David | Oskiera |
| Daniel | Osorio |
| Kerry | Ossman |
| Garth | O'Sullivan |
| Bruce | Oswald |
| Dean S | Oswald |
| Larry | Oswald |
| Ryan L | Oswald |
| Shea | Oswald |
| Scott | Oswald |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Beata | Osypka |
| Erick | Otero |
| Justin R | Otis |
| Cindy | Ott |
| Kari | Ott |
| Justin | Ott |
| Nicholas | Otter |
| Charles | Otterbein |
| Dean | Ouellette |
| Yarisabel | Ovalle de Castro |
| Eligio | Ovalle-Cisneros |
| Dimitri | Ovid |
| Carlos | Oviedo |
| Jose | Oviedo |
| Joshua | Owoc |
| Jesse | Oxenreider |
| Megan | Oxenreider |
| Nikaulis | Ozuna |
| Nathen | Pabon |
| Santos J | Pabon |
| Sheyliann | Pabon-Negron |
| Demetrius | Pacheco |
| Jose | Pacheco |
| Juan C | Pacheco |
| Juan M | Pacheco |
| Robert | Pacheco |
| Saul | Pacheco |
| Cecily | Pachuilo |
| Bohdan | Pacura |
| Maribel | Padilla |
| Jacob | Padilla |
| Jose | Padilla |
| Richard | Padilla |
| Elio | Pagan |
| Karen | Pagan |
| Damian | Pagan |
| Victor | Pagan Jr. |
| Angel | Pagan-Silva |
| Brandon | Painter |
| Nicole | Palacio |
| Marcos | Palanco |
| Charleny | Pallero Jimine |
| Scott | Palm Jr. |

**SCHEDULE A**

| First Name | Last Name |
|------------|-----------|
| Curtis | Palmer |
| Joel | Palmer |
| Shane | Palmer |
| Luis | Paneto |
| Luis | Paneto Jr. |
| Larry | Panik |
| Philip | Papa |
| Analuisa | Pardo |
| Orlando | Pardo |
| Ralph | Parenti |
| Gerald | Paris |
| Albert | Parker |
| Harry | Parker Jr |
| Denise | Parkhill |
| Osvaldo | Parrilla |
| Trevor D | Parris |
| Michael P | Parrish |
| Shawn | Parsons |
| James | Paul |
| Sandra | Paul |
| Fulvio | Paula |
| Jesus | Paula-De Los Sant |
| Adderly | Paula-Gomera |
| John | Paulas |
| Daniel | Pauley |
| Gregory | Pauley |
| Larry C | Pauley |
| Stacy | Pauley |
| Charles | Pauley Jr |
| Kenia | Paulino |
| Nelsa | Paulino |
| Ramona | Paulino |
| Andres | Paulino-Acevedo |
| Daniel B | Pavlick |
| Gregory J | Pavlick |
| Javier | Pavon-Adames |
| Corey | Peddigree |
| Antonio | Pedraza |
| David | Peek |
| Franklin | Peguero-Martine |
| Christopher | Peguero-Mercede |
| Ryan | Pelaez |
| John | Peleschak IV |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| James | Pelker |
| Jose | Pellecer Jr. |
| Sarah | Pelliccia |
| Shawn | Pelter |
| Alexis | Pena |
| Balbino A | Pena |
| Lisbeth | Pena |
| Oliver | Pena |
| Benito | Pena |
| Miquel | Pena Jr |
| Wilfred | Pena Jr |
| Jennifer I | Pena-Alvarado |
| Karen | Pena-Alvarado |
| Carlos | Pena-Arias |
| Esteban | Pena-Astacio |
| Estaban | Pena-Estacio |
| William | Pena-Gallo |
| Marvil | Pena-Garces |
| Denny | Pena-Garcia |
| Andres | Penaloza |
| Francisco | Penaloza-Fernandez |
| Francheska | Pena-Rivas |
| Dean | Pena-Rogers |
| David | Pendleton |
| Dean | Pennypacker |
| Jarrid | Pennypacker |
| David | Pepe |
| Jelin | Peralta |
| Juan | Peralta |
| Guillermo | Peralta |
| Maria | Peralta |
| Edwin | Peralta-Santana |
| Adalberto | Perez |
| Adam | Perez |
| Ariel | Perez |
| Bryan | Perez |
| Daisy | Perez |
| Felix | Perez |
| Jayden | Perez |
| Jeffrey | Perez |
| Jordan | Perez |
| Juan A | Perez |
| Katherine M | Perez |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Kayrin | Perez |
| Miguel | Perez |
| Nereyda | Perez |
| Norberto | Perez |
| Ralphie | Perez |
| Raymond | Perez |
| Ricardo | Perez |
| Ronny | Perez |
| Sheila | Perez |
| Virginia | Perez |
| Jonathan | Perez |
| Jeremy | Perez |
| Edwin | Perez II |
| Leon | Perez Jr II |
| Leslie O | Perez-Cruz |
| Victor | Perez-Dejesus |
| Mariana | Perez-Jiminez |
| Moises | Perez-Martinez |
| Randy | Perez-Matos |
| Jose | Perez-Mercado |
| Jonathan E | Perez-Morel |
| Lisbeth M | Perez-Morel |
| Luis A | Perez-Negron |
| Fernando | Perez-Pichardo |
| Chrystopher | Perez-Reyes |
| Edward | Perez-Rosa |
| Franklin | Perez-Rosado |
| Edgar | Perez-Santiago |
| Gary | Pergola |
| Christopher | Perna |
| Tatiana | Perocier-Cruz |
| Sarah | Peter |
| Michael | Peterman |
| Chad | Peters |
| Matthew | Peters |
| Michael P | Peters |
| Robert | Peters |
| Sean | Peters |
| Bruce | Peters |
| Geoffrey | Peters |
| Tyler | Peters-Hitchcock |
| Kristopher | Peterson |
| Christian K | Peterson JR |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Joseph | Peticca |
| Peter | Petrole |
| Taylor | Petrowsky |
| Timothy | Petrowsky |
| Michael | Petrucelli |
| Kim | Pettigrew |
| Mark | Pettis |
| Jason M | Pfautz |
| Rebecca | Pfautz |
| Brett | Pflueger |
| Bryan | Pflueger |
| William | Pflueger |
| Randy | Pfrom |
| Nghia | Phan |
| Mark A | Phile |
| Eric | Philhower |
| Alex | Philistine |
| Kristy | Phillip |
| Adam | Phillips |
| David | Phillips |
| Derin | Phillips |
| Jason | Phillips |
| Joseph | Phillips |
| Peter | Phillips |
| Sean A | Phillips |
| Troy | Phillips |
| Colton A | Piccolo |
| Hector | Pichardo |
| Andy | Pichardo-Espina |
| Yaritza I | Pichardo-Rodriguez |
| Ted | Pieller |
| Frank | Pierre-Louis |
| Keith L | Piersol |
| Todd | Pietrobono |
| Frank | Pilgert |
| Ricardo | Pimentel |
| Oliver | Pina |
| Kristy | Pinder |
| Martin | Pinder |
| Rebecca M | Pineda |
| Matthew | Pinkos |
| Ana I | Pino |
| Ross | Pinter |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Richard | Piotrowski |
| Bruce | Pitkin |
| Angelica | Pitre |
| Norberto | Pitre |
| Kelli | Pittman |
| Thomas | Pittman Jr. |
| Jose | Pizano Zurita |
| Barbara | Placencia |
| Esdras | Placencia |
| Raydin | Plasencio-Garciri |
| Yahaira | Plaza-Rodriguez |
| Rick | Plempel |
| Frank | Plesnevich |
| Frank J | Plesnevich Jr |
| Luis | Plourde |
| Edison | Polanco |
| Gilberto | Polanco |
| Luis | Polanco |
| Marcos | Polanco |
| Yajela | Polanco |
| Jean | Polanco-Rodriguez |
| Anthony | Politi |
| Jason | Pollock |
| Robert | Pollock |
| Cesar | Pomales |
| Elena | Ponce |
| Karl A | Ponce |
| Marvin | Ponce |
| Kaitlyn | Pope |
| Gerardo | Popoter |
| Eric | Popowich |
| Ryan | Porr |
| Wayne | Porr |
| Gary | Portalatin |
| John | Porter |
| Thomas | Porter |
| Israel | Portes-Rivas |
| Tyler | Post |
| Michael | Postetter |
| Jeffrey | Potosky |
| Matthew | Potosky |
| James | Potts |
| Jeffrey | Potts II |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Jason | Poulios |
| Kelly | Poust |
| Jeremy | Powell |
| Cherita | Powell |
| Joshua | Prat |
| Brenda | Pratzner |
| Dakota | Price |
| Thomas | Pride |
| Harold | Prince |
| Matthew | Printz |
| Susana | Printz |
| Matthew | Pritchard Jr |
| Brian | Prizer |
| James | Prophet |
| Fred | Prout Jr |
| Jason | Pruitt |
| Christina | Prutzman |
| Joshua | Przybyszewski |
| Chad | Pugh |
| Stanley | Pugh |
| Timothy | Pulaski |
| Theresa | Purdy |
| Mark | Putlock |
| Tanner | Putt |
| David | Quell |
| Kenneth P | Quell |
| Louis M | Query |
| Luane M | Query |
| Carlos | Quezada |
| Ricardo J | Quezada |
| Michael | Quick |
| Billy | Quickle |
| Allen | Quier |
| Sterling | Quier |
| Tanya | Quier |
| Carlos D | Quiles |
| Raymond | Quill |
| Cindy | Quillman |
| Christopher | Quillman |
| Richard | Quillman Jr |
| Jose | Quinones |
| Luis | Quinones |
| Sandraly | Quinones |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Juliss | Quinonez-Rivera |
| Michael | Quintana |
| Jose | Quintana-Zavala |
| Bryan | Quinter |
| Susan J | Quinter |
| Adrian | Quintero |
| Ana | Quintero |
| Cain | Quintero |
| Jose L. | Quintero |
| Bonnibel | Quintero-Chavez |
| Marjorie | Quirin |
| Wes | Quirin |
| Mark | Quirin Jr. |
| Hector | Quirindongo |
| Hector | Quirindongo III |
| Brunilda | Quituizaca |
| Eric | Rabenold |
| Kelly | Rabert |
| Jesse | Rabert |
| Juan | Racevedo-DeJesus |
| Jesse | Radcliff |
| Zakary | Radka |
| Thomas | Ragonese |
| Aaron | Rahim |
| Cody | Rahn |
| Mounsif | Raissi |
| Ryan | Ramich |
| Jennifer | Ramich |
| Adam | Ramirez |
| Carlos | Ramirez |
| Estervin | Ramirez |
| Hector | Ramirez |
| Jeffry | Ramirez |
| Joan | Ramirez |
| Joe | Ramirez |
| Laura | Ramirez |
| Ramon | Ramirez |
| Richard | Ramirez |
| Christopher | Ramirez |
| Francis | Ramirez-Feliz |
| Joe | Ramirez-Garcia |
| Oscar | Ramirez-Gonzales |
| Martha | Ramirez-Gonzalez |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Miguel | Ramirez-Ramirez |
| Aron | Ramos |
| Eunice | Ramos |
| Jose | Ramos |
| Joshua | Ramos |
| Keren | Ramos |
| Luis | Ramos |
| Ana | Ramos |
| Armando | Ramos |
| Hector | Ramos |
| Samuel | Ramos |
| Stephanie | Ramos- Diaz |
| Juan | Ramos Jr |
| Katherine | Ramos Vazquez |
| Eli | Ramos-Aponte |
| Arabeily | Ramos-Chalas |
| Cynthia | Ramos-Cintron |
| Nycol | Ramos-De La Cruz |
| Wilfredo | Ramos-Nieves |
| Wilfredo | Ramos-Pratts |
| Jordan | Randazzo |
| Nickemah | Randolph |
| Jason | Rank |
| Daniel | Rapp |
| Gail | Rarick |
| Robert E | Rarick III |
| Nicholas | Rasavage |
| Kenneth | Raser |
| Brad J | Rauch |
| Curtis | Rauch |
| James | Raudenbush |
| Marc | Ray |
| Megan | Ray |
| Theresa | Ray |
| Bruce | Ray |
| Karen | Rayburn |
| Chad | Rea |
| Eleanor | Readinger |
| Nicholas | Readinger |
| Roger | Readinger |
| Jerry | Readinger |
| Ryan | Readinger |
| Travis | Readinger |

**SCHEDULE A**

| First Name | Last Name |
|------------|-----------|
| Anthony | Ream |
| Brenda J | Ream |
| Scott | Ream |
| Timothy | Ream |
| Dianna | Reber |
| Benjamen | Reed |
| Brian | Reed |
| Dorothy | Reed |
| Ethan | Reed |
| Jacob | Reed |
| Jesse | Reed |
| Matthew | Reed |
| Michael J | Reed |
| Timothy | Reed |
| William | Reed |
| Rodney | Reed |
| Jason | Reese |
| Matthew | Reeser |
| Stephen | Reeser |
| Franklin | Reeser |
| Thomas | Regan II |
| Kevin M | Regnier Jr |
| Donald | Rehrig II |
| Justin | Reich |
| Brandon | Reichard |
| Jarrett | Reichard |
| Karen | Reichard |
| Melinda | Reichel |
| Matthew | Reichert |
| Mike | Reichert |
| Romaine | Reid |
| Dirk | Reidenhour |
| Jennifer | Reidenhour |
| Richard D | Reidenhour |
| Andrew | Reider |
| Leonard | Reider |
| Hong | Reider |
| Blanche | Reidnauer |
| Chad | Reidnauer |
| Kevin | Reilly |
| Ray | Reilman |
| Mark | Reimer |
| David | Reimer |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Debra | Reimert |
| Kenneth | Reimert |
| Carole | Reimert |
| Andrew P | Reinert |
| Barbara A | Reinert |
| Denise L | Reinert |
| Hershel | Reinert |
| Justin | Reinert |
| Kurt | Reinert |
| Mckenzie | Reinert |
| Todd A | Reinert |
| Michael | Reinhard |
| Thomas A | Reinhard |
| David | Reinhard |
| Richard | Reinhard |
| Zachary | Reinhard |
| Dennis | Reinhart |
| Jeffrey | Reinhart |
| Noreen V | Reinhart |
| Kevin | Reinhert |
| Robin | Reinkemeyer |
| Brandon | Reis |
| Dennis | Reis |
| Kendra | Reiseg |
| Philip G | Reiss |
| Troy | Reiss |
| Christopher | Reitnauer |
| Barbara | Reitz |
| Gregory | Rejniak |
| Adam | Remaly |
| Richard | Remigio |
| Mark A | Renninger Jr |
| Edwin | Rentas |
| Miguel | Rentas |
| Kermit | Rentas Jr |
| Aaron | Rentschler |
| Michael | Renzi |
| Christopher | Reph |
| Chad | Reppert |
| Christopher | Ressler |
| Ashley | Reston |
| Yamilet | Resto-Rodriguez |
| Anyelo | Restrepo-Abord |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| River | Rettew |
| Joseph | Reuther III |
| Heriberto | Revera |
| Militza | Revilla |
| Alexander | Reyes |
| Amarillis | Reyes |
| Andres | Reyes |
| Angel | Reyes |
| Edwin | Reyes |
| Elena | Reyes |
| Francis | Reyes |
| Isaias | Reyes |
| Johanny | Reyes |
| Jose | Reyes |
| Luis | Reyes |
| Marco | Reyes |
| Norberto | Reyes |
| Raul | Reyes |
| Wilbert E | Reyes |
| Yudelka | Reyes |
| George | Reyes |
| Jurgen | Reyes |
| Migdalia | Reyes |
| Migmar | Reyes |
| Orlando | Reyes |
| Wilbert | Reyes |
| Yessenia | Reyes |
| Joel | Reyes |
| Jose | Reyes Jr |
| Ramon | Reyes-Burgos |
| Angel | Reyes-Flores |
| Francisco O | Reyes-Flores |
| Joel | Reyes-Mendez |
| Efrain | Reyes-Mengel |
| Ybelka | Reyes-Reyes |
| Angel | Reyes-Robles |
| Luis | Reyes-Rosa |
| Misael | Reyes-Sierra |
| Phillip | Reyna |
| Abraham | Reyna-Garo |
| Jorge | Reynoso |
| Alexis | Rhoads |
| Jarrett E | Rhoads |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Ronald | Rhoads |
| William | Rhoads Jr |
| Daniel | Rhode |
| Daryl | Rhode |
| Bradley | Rhodes |
| Rob | Rhodes |
| Terri | Rhodes |
| Devon | Rhodes |
| Stephen | Rhodes Sr. |
| Ryan | Rhodes-Reber |
| Edgardo | Ribera |
| David | Rice |
| Evan | Rice |
| Michael E | Rice |
| Thomas | Rice |
| Tyler | Rice |
| Drew | Rice |
| John | Rich |
| Brian | Richard |
| Deborah | Richard |
| Kevin | Richard |
| Hector | Richardo |
| Benjamin | Richards |
| Brandon | Richards |
| Brian K | Richards |
| Adele | Richardson |
| Emmakai | Richardson |
| Rabel | Richardson-Medin |
| Miguel | Richiez-Mota |
| Matthew K | Richmond |
| Louis | Richuitti |
| Landon | Rickert |
| Ricardo M | Rico |
| Jacob | Riddle |
| Robert | Ridenour |
| Matthew | Riechert |
| Charles H | Riedel |
| April | Riegel |
| Breon | Riegel |
| David P | Riegel |
| Glenn K | Riegel |
| Ryan | Riegel |
| Susan | Riegel |

**SCHEDULE A**

| First Name | Last Name |
|------------|-----------|
| Ty | Riegel |
| Vincent | Riegel |
| Arnol | Riera |
| Jose | Riera |
| Zachary | Riggeal |
| Richard | Riggleman |
| Matthew | Riggs |
| Jarett | Rightnour |
| John | Rinehart |
| Rosa | Rinehart |
| Renee E | Ringler |
| Jeffrey | Rinker |
| Jeremy | Rinker |
| Jon | Rinker Jr. |
| Luis | Rios |
| Rafael | Rios |
| Anthony | Rios |
| Isaac | Rios |
| Rafael | Rios Jr |
| Nelson | Rios-Perez |
| Luis | Rios-Rivera |
| Jeremy | Rioux |
| Brenda L | Rissmiller |
| Gerald | Rissmiller Jr |
| John P | Ritzko Jr |
| Jose | Rivas |
| Alejandro | Rivas-Amaro |
| Juan | Rivas-Martinez |
| Clever | Rivas-Molina |
| Aldo L | Rivera |
| Alexander | Rivera |
| Alyssia | Rivera |
| Angel | Rivera |
| Anthony | Rivera |
| Antonio | Rivera |
| Brandon | Rivera |
| Crystal | Rivera |
| Daniel | Rivera |
| Dante | Rivera |
| Darrell J | Rivera |
| Desiree | Rivera |
| Douglas | Rivera |
| Edgardo | Rivera |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Edwin | Rivera |
| Emanuel | Rivera |
| Emily | Rivera |
| Ezri | Rivera |
| Gekaur | Rivera |
| Guillermo | Rivera |
| Hector | Rivera |
| Jefte | Rivera |
| Jha-Lil | Rivera |
| Jimmy | Rivera |
| Joel | Rivera |
| Jonathan | Rivera |
| Jorge | Rivera |
| Joseph | Rivera |
| Jovan | Rivera |
| Juan | Rivera |
| Luis | Rivera |
| Marianela | Rivera |
| Nelson | Rivera |
| Osvaldo | Rivera |
| Rachel | Rivera |
| Ricardo | Rivera |
| Sabdy | Rivera |
| Samuel | Rivera |
| Sergio | Rivera |
| Shardae | Rivera |
| Valentin | Rivera |
| Zimri | Rivera |
| Emanuel | Rivera |
| Hansel | Rivera |
| Jose | Rivera |
| Jovan | Rivera |
| Kenneth | Rivera |
| Marianela | Rivera |
| Tommy | Rivera |
| Armando | Rivera Colon |
| Alfredo | Rivera Jr |
| Ramon | Rivera Jr. |
| Brandon | Rivera Santiago |
| Jaylyn | Rivera Santiago |
| Eric | Rivera-Amole |
| Ismael | Rivera-Bonilla |
| Jarelin A | Rivera-Lopez |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Jomar X | Rivera-Lopez |
| Jose | Rivera-Maldonades |
| Daniel | Rivera-Maldonado |
| Jose | Rivera-Martinez |
| Fernando | Rivera-Molina |
| Angel | Rivera-Nigaglioni |
| William | Rivera-Ortiz |
| Edgar J | Rivera-Rivera |
| Josue | Rivera-Rivera |
| Jose | Rivera-Roman |
| Rafael | Rivera-Sanchez |
| Adalberto | Rivera-Santiago |
| Santiago | Rivera-Serrano |
| Alberto | Rivera-Vazquez |
| Amanda | Rizzuti |
| David | Rizzuti |
| William | Rizzuti |
| Renato | Rizzuti Jr. |
| Danny | Roasario |
| Shane | Robb |
| Adam | Roberts |
| Jarvis | Roberts |
| Michael S | Roberts |
| Richard | Roberts Jr |
| Deshonj | Robertson |
| Hagibh | Robertson |
| Jean | Robertson |
| Shawn | Robertson |
| Alexander | Robinson |
| Andrew | Robinson |
| Margaret A | Robinson |
| Abraham | Robles |
| Jose | Robles |
| Maritza | Robles |
| Michael | Robles |
| Andres | Robles |
| Omar | Robles |
| Abraham | Robles III |
| Jose O | Robles-Mora |
| Natalia | Rocha |
| Keyla | Rodan |
| Brett | Rodolff |
| Alvin | Rodriguez |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Ashley | Rodriguez |
| Benjamin | Rodriguez |
| Brian | Rodriguez |
| Carmen | Rodriguez |
| Christian | Rodriguez |
| Claudio | Rodriguez |
| Daniel | Rodriguez |
| Derrick | Rodriguez |
| Diego | Rodriguez |
| Edwin | Rodriguez |
| Elvin | Rodriguez |
| Elvis | Rodriguez |
| Erick | Rodriguez |
| Erika | Rodriguez |
| Faith | Rodriguez |
| Freddy | Rodriguez |
| Giovanny | Rodriguez |
| Gregory | Rodriguez |
| Grisel | Rodriguez |
| Henry | Rodriguez |
| Hyamaliz | Rodriguez |
| Ivan | Rodriguez |
| Jadiver | Rodriguez |
| Jayson | Rodriguez |
| Jefter | Rodriguez |
| Jeomar | Rodriguez |
| Joermi | Rodgriguez |
| Jose | Rodriguez |
| Julio | Rodriguez |
| Junuel | Rodriguez |
| Katia | Rodriguez |
| Katthia N | Rodriguez |
| Luis A | Rodriguez |
| Marcelino | Rodriguez |
| Marla | Rodriguez |
| Melanie | Rodriguez |
| Melizza | Rodriguez |
| Mercedes | Rodriguez |
| Miriam | Rodriguez |
| Ronald | Rodriguez |
| Stephanie | Rodriguez |
| Timothy | Rodriguez |
| Tomas | Rodriguez |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Yoanndy | Rodriguez |
| Christopher | Rodriguez |
| Joermi | Rodriguez |
| Johanny | Rodriguez |
| Johnny | Rodriguez |
| Jose | Rodriguez |
| Licet | Rodriguez |
| Nerso | Rodriguez |
| Noel | Rodriguez |
| Quinten | Rodriguez |
| Yanylieen | Rodriguez |
| Juan | Rodriguez Coste |
| Jose | Rodriguez III |
| Ivan | Rodriguez Jr. |
| Miquel | Rodriguez Vasqu |
| Albert | Rodriguez, Jr. |
| Carlos | Rodriguez-Avile |
| Zuleika | Rodriguez-Castro |
| Jonathan | Rodriguez-Castro |
| Ruben | Rodriguez-Castro |
| Marcos | Rodriguez-Dejes |
| Paul | Rodriguez-Delaros |
| Yamil | Rodriguez-Gonzalez |
| Juan | Rodriguez-Lopez |
| Karla | Rodriguez-Lugo |
| Elizanneth | Rodriguez-Ma |
| Erison | Rodriguez-Martin |
| Kelvin | Rodriguez-Martin |
| Alexander | Rodriguez-Matos |
| David | Rodriguez-Merca |
| Jose | Rodriguez-Ortiz |
| Elving | Rodriguez-Ramos |
| Julio | Rodriguez-River |
| Jesus | Rodriguez-Rivera |
| Sashira | Rodriguez-Rivera |
| Bryam | Rodriguez-Rodri |
| Jose | Rodriguez-Rodriguez |
| Henry | Rodriguez-Rosario |
| Albert | Rodriguez-Santiago |
| Jose | Rodriguez-Torres |
| Luis | Rodriguez-Vasquez |
| Nicholas | Roeder |
| Christopher | Roell |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Erwin | Rogers |
| Fabiola | Rogers |
| John J | Rogers |
| Steven | Rogers |
| Aaron | Rohrbach |
| Jeffrey | Rohrbach |
| Kenneth | Rohrbach |
| Roy | Rohrbach |
| Ian | Rohrbach |
| Michael | Rohrbach |
| Constantin | Roibu |
| Arlene T | Rojas |
| Jesus | Rojas |
| Roberto | Rojas |
| Jesus M | Rojas Jr |
| George | Rojas-Mendoza |
| Luis | Rojas-Ocasio |
| Joseph | Roland |
| Brooke | Roland |
| Anthony | Rollins |
| Jarrett | Rollins Jr |
| Ryan | Rollman |
| Cody | Rolon |
| Peter | Roma |
| Erika | Roman |
| Ernesto | Roman |
| Hairold | Roman |
| Raymond | Roman |
| Yesenia | Roman |
| Daisy | Roman |
| Duran | Roman |
| Daniel | Roman Jr. |
| David | Roman Jr. |
| Charles | Romberger |
| Helman | Romero |
| Herberto | Romero |
| Johanna | Romero-Correa |
| Mark | Romich |
| Charles | Romig |
| Adam | Rompilla Jr. |
| Gilberto | Rondon |
| Linda | Ronemus |
| Jorge | Roque-Rivera |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Maria | Rosa |
| Nichole M | Rosa |
| Ricardo | Rosa |
| Thalia | Rosa |
| Josue | Rosa |
| Osvaldo | Rosabal |
| Alicia | Rosado |
| Freddy | Rosado |
| Irania | Rosado |
| Julio | Rosado |
| Ruben | Rosado |
| Ana | Rosado |
| Israel | Rosado |
| Wendy | Rosado |
| Eric | Rosado-Gonzalez |
| Ezequeil | Rosaio |
| Jose | Rosaio |
| Roger | Rosancrans |
| Andy | Rosario |
| Candida | Rosario |
| Danny | Rosario |
| Emily | Rosario |
| Enrique | Rosario |
| Ezequeil | Rosario |
| Jeremiah | Rosario |
| Jessenia | Rosario |
| Jordan | Rosario |
| Julio | Rosario |
| Louis | Rosario |
| Natalie | Rosario |
| Rebecca | Rosario |
| Vicente | Rosario |
| Wilfred | Rosario |
| Francisco | Rosario |
| Jessenia | Rosario |
| Jose | Rosario |
| Steven | Rosario |
| Andres | Rosario De Los |
| Luis | Rosario-Alvarado |
| Carmen | Rosario-Melend |
| Ricardo | Rosario-Ortega |
| Jesus | Rosario-Rosario |
| Andres | Rosario-Santan |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Yoarinson | Rosario-Santan |
| Angel G | Rosa-Veloz |
| Jeremy | Rose |
| Barbara | Rosenthal |
| Kenneth H | Rosenthal Jr |
| Jonathan | Ross |
| Kyniece | Ross |
| Ronald | Ross Jr. |
| Brett | Rossanese |
| Kyle | Rossi |
| Michael D | Rossi |
| Nicholas | Rossignoli |
| Monalisa | Rostick |
| Eric R | Rostick Jr |
| Alfred | Roth |
| Evan | Roth |
| Randy | Roth |
| Richard | Roth |
| Robert | Roth |
| Sally D | Roth |
| Jacob | Rothenberger |
| Seth | Rothenberger |
| Justin | Rothenberger |
| Timothy | Rothenberger |
| Austin | Rothermel |
| Jeffrey | Rothermel |
| Mark | Rothermel |
| Martin | Rothermel |
| Richard | Rothermel |
| Robbie K | Rothermel |
| Alex | Roudybush |
| Justin | Roudybush |
| Alex | Roudybush |
| Sherry | Row |
| Janet | Rowe |
| Michael | Rowland |
| Jason | Royer |
| Dan | Rubright |
| Diana | Rubright |
| Ronny | Ruck |
| Mitchell R | Rudolph |
| Cody | Ruffner |
| Mark | Ruffner |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Charles | Ruhf |
| Eric | Ruiz |
| Iesha | Ruiz |
| Josue | Ruiz |
| Mayra | Ruiz |
| Norberto | Ruiz |
| Omar | Ruiz |
| Johana | Ruiz |
| Carmelo | Ruiz  III |
| Miguel | Ruiz Jr |
| Jaime | Ruiz Jr. |
| Norberto | Ruiz Jr. |
| Ricardo | Ruiz-Alvarado |
| Sindy | Ruiz-Espinoza |
| Alejandro | Ruiz-Gomez |
| Julia | Rump |
| William D | Rump |
| Daniel | Rundle |
| Brian | Runge |
| Elmer | Ruoss |
| Elmer V | Ruoss |
| Stephen | Ruoss |
| Courtney | Rupp |
| James M | Ruppert |
| Lori | Ruppert |
| Paul | Ruppert |
| Michael | Rusk |
| Matthew | Rusk |
| Jason | Ruth |
| William | Ruth III |
| Brent | Rutherford |
| Richard | Rymshaw III |
| Jeff | Saadi |
| Cody T | Sabaski |
| Saige | Sabatine-Costa |
| Jesus | Sabino-Minaya |
| Robert S | Sabold |
| MD Abu | Sadeque |
| Annette | Saeger |
| Lonnie | Saeger |
| Michael | Salak |
| Zofia | Salak |
| Louis | Salaman |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Shardae | Salame |
| Hector | Salamo-Luciano |
| Jesus | Salamo-Luciano |
| Augusto | Salas |
| Orlando | Salas-Lopez |
| Mark | Salas-Lopez |
| Paul | Salazar |
| Vanessa | Salazar |
| Jennifer | Salcido |
| Jeanette | Saldana-Ser |
| Edwin | Salgado Sr. |
| Samih | Salibi |
| Nicholas | Salkowski |
| Bradley | Sallada |
| Gayle F | Sallada |
| Bryan | Salsano |
| Oliver | Salvador-Abreu |
| Geovanny | Salvador-Santos |
| Yobel | Salvador-Santos |
| Halee | Salvati |
| Scott | Salyards |
| Juan | Samboy-Rubiera |
| Baruku | Samwel |
| Edward | Sanabria  Jr |
| Adam | Sanchez |
| Arturo | Sanchez |
| Christopher | Sanchez |
| Elsa | Sanchez |
| Henry | Sanchez |
| Izac A | Sanchez |
| Jairo | Sanchez |
| Jarlin | Sanchez |
| Jeraldine | Sanchez |
| Jonathon | Sanchez |
| Jose | Sanchez |
| Joshua | Sanchez |
| Manuel | Sanchez |
| Maribel | Sanchez |
| Rafael | Sanchez |
| Roswil | Sanchez |
| Samuel | Sanchez |
| Elsa | Sanchez |
| Jason | Sanchez |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Marilyn | Sanchez |
| Rafael | Sanchez Ysique |
| Rolando | Sanchez-Corona |
| Angel | Sanchez-Cruz |
| Keyla | Sanchez-Cruz |
| Ruben | Sanchez-Dejesus |
| Juan | Sanchez-Espinalti |
| Jennifer K | Sanchez-Garcia |
| Joel | Sanchez-Nunez |
| Paulina | Sanchez-Ochoa |
| Francisco | Sanchez-Ochoa |
| Joan | Sanders |
| Mark | Sanders |
| Matthew | Sanders |
| Robert H | Sanders |
| Eric | Sanders |
| Ravinder | Sandhu |
| Celina | Sandoval |
| Erica | Sandoval |
| Fernando | Sandoval |
| Jose | Sandoval |
| Roberto | Sandoval |
| Rolando | Sandoval |
| Sulema Y | Sandoval |
| Brian | Sandridge |
| Francis | Sangrey |
| Hassan A | Sankoh |
| Gilbert | Santa |
| Ameris | Santana |
| Edward | Santana |
| Elvin | Santana |
| Felix | Santana |
| Jashue | Santana |
| Johanny | Santana |
| Johnathan | Santana |
| Juan | Santana |
| Kiommy | Santana |
| Odaliz | Santana |
| Rafael | Santana |
| Rinsi | Santana |
| Ruben | Santana |
| Saraid | Santana |
| Bolivar | Santana |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Jonathan | Santana |
| Kiommy | Santana |
| Marilyn | Santana |
| Renaldo | Santana Jr. |
| Rafael | Santana Jr. |
| Rafael | Santana-Cruz |
| Victor | Santana-Penalo |
| Ronny | Santana-Pichard |
| Jeffrey | Santarelli |
| Karen | Santee |
| Anibal | Santiago |
| Elizabeth | Santiago |
| Evelyn | Santiago |
| Felix | Santiago |
| Hector | Santiago |
| Jackeline | Santiago |
| Joshua | Santiago |
| Klarilis | Santiago |
| Luis | Santiago |
| Madeline | Santiago |
| Mariselly | Santiago |
| Michael | Santiago |
| Onel | Santiago |
| Victor | Santiago |
| Basilio | Santiago |
| Chase | Santiago |
| Jose | Santiago |
| Milagros | Santiago |
| Robinson | Santiago |
| Wilfredo | Santiago |
| Salvador | Santiago III |
| Daniel | Santiago Jr. |
| Maritza | Santiago-Garcia |
| Ramon | Santiago-Guzman |
| Kimberly | Santiago-Medina |
| Neftali | Santiago-Munoz |
| Victor | Santiago-Rivera |
| Mirelys | Santiago-Solero |
| Luis | Santiago-Velazquez |
| Jasmine | Santiago-Wilson |
| Damien | Santos |
| Juan C | Santos |
| Stacy | Santos |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Daniel | Santos |
| Randi | Santos |
| Daniel | Santos Jr. |
| Valerie | Santos-Garcia |
| Ismael | Santos-Matias |
| Yuleisy | Santos-Rivas |
| Magedlyn | Santos-Urena |
| Cesar | Santoyo |
| Jose | Santoyo |
| Nicholas | Sapienza |
| William | Saravia |
| Guillermo | Sarita-Vasquez |
| Jahid | Sarwar |
| Joshua | Sattazhan |
| Estella | Satter |
| Melanie | Sauder |
| Lindsey M | Sauer |
| Steve | Saunders |
| Ramon | Saunders-Lopez |
| Brandon C | Savacool |
| Joana | Savala |
| Jonathan | Sawyer |
| Patricia | Sawyer |
| Andrew | Sawyer |
| Kylee | Sayer |
| Michael | Sayer |
| Charles J | Sayer Jr |
| Kamal | Sayers |
| Randall | Saylor |
| Leroy S | Saylor Jr |
| Robert | Scales Jr. |
| Robert | Scales Sr. |
| Thomas | Scartoli |
| Barry | Schadler |
| Linda | Schadler |
| Leah | Schadler |
| Justin D | Schaedler |
| Megan | Schaedler |
| Christopher | Schaefer |
| Alexander | Schaeffer |
| Daniel | Schaeffer |
| Donald | Schaeffer |
| Douglas J | Schaeffer |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Earl | Schaeffer |
| Lori | Schaeffer |
| Michael | Schaeffer |
| Owen | Schaeffer |
| Robert | Schaeffer |
| Seth | Schaeffer |
| Sherri | Schaeffer |
| Timothy | Schaeffer |
| William | Schaeffer Jr. |
| William | Schaeffer Sr. |
| Anna | Schafer |
| Aaron M | Schaffer |
| Richard | Schaffer III |
| Richard | Schaner |
| Russell | Schaner Jr. |
| Aaron M | Schappell |
| Scott R | Schappell |
| Mike | Schauer |
| Kelly A | Scheetz |
| Cody | Scheidt |
| Dwayne | Scheidt |
| Jeffrey | Schell |
| Beverly | Schell |
| Bryce | Schell |
| Dennis | Schell |
| Charles | Schell Jr. |
| Jason | Schermerhorn |
| Kenneth H | Schettler |
| Thomas | Schiebel |
| Jesse | Schiepan |
| Tara | Schiffert |
| Michael | Schilling |
| Michael | Schittler |
| Troy | Schittler |
| Kari | Schlaner |
| Christopher | Schlegel |
| Kayla | Schlegel |
| Keith | Schlegel |
| Kyle | Schlegel |
| Shaun | Schlegel |
| Adam | Schlegel |
| Ian | Schleicher |
| Chad | Schlenker |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Austin | Schlenker |
| Dawn | Schlenker |
| Scott C | Schlosser |
| Blain | Schmeck |
| Richard | Schmeer |
| Ryan | Schmeer |
| Ryan | Schmeer |
| Ian M | Schmidt |
| Christian | Schminkey |
| Matthew | Schmotzer Jr. |
| Thomas | Schmoyer |
| Gary | Schnee |
| Wayne | Schnorrbusch |
| Christopher | Schoch |
| Daryl | Schoedler |
| Toby | Schoedler |
| Keenan | Schoenberger |
| Lewis | Schoffstall |
| Chad | Scholl |
| Matthew A | Schomotzer Jr |
| Justin | Schoning |
| David | Schonour |
| Debra | Schrader |
| Lorraine M | Schrader |
| Elwood | Schrader Jr |
| Philip | Schramko |
| Brian | Schrier |
| Jeffrey | Schroeder |
| Russell | Schroeder |
| Scott | Schroeder |
| Craig | Schroeder |
| Gregory | Schrump |
| Joshua | Schuler |
| Nicholas | Schuler |
| Ross | Schuler |
| Donna | Schumaker |
| Patricia | Schuster |
| Andrew | Schwartz |
| Christopher | Schweitzer |
| Megan | Schweitzer |
| Robert | Schweitzer |
| Russell | Schweitzer |
| Devin | Schweitzer |

**SCHEDULE A**

| First Name | Last Name |
|------------|-----------|
| Craig | Schwoyer |
| Ronald | Schwoyer |
| Stephanie | Schwoyer |
| Matthew | Sciamanna |
| Clinton | Scott |
| Derrick | Scott |
| Noah T | Scott |
| Richard | Scott |
| William Z | Scott |
| Gennaro | Scotto-Diluzio |
| Mark | Seaman |
| Steven | Seaman |
| Ronald | Searle Jr |
| Amanda | Seasholtz |
| Robert G | Seasholtz |
| Drew | Sebio |
| Zachary | Sebock |
| Colin | Sechler |
| Raymond | Sediva |
| Michelle E | Seel |
| Herbert | Segarra |
| Jose | Segura |
| Barry | Seidel |
| Beverly | Seidel |
| Brandon | Seidel |
| Mark | Seidel |
| Michael | Seidel |
| Trevor | Seidel |
| Edward | Seidel |
| Troy | Seidel |
| Thomas | Seiders |
| Mark G | Seidt |
| Jack | Seidwitz |
| Hilda | Seifert |
| Davina | Seifrit |
| Matthew | Seifrit |
| Michael | Seifrit |
| Jay | Seigfried II |
| Steven | Seip |
| Amdanda M | Seiple |
| Kyle | Seisler |
| Adam | Seiverling |
| Derrick | Sekulski |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Gary | Selecky |
| Tatiana | Selepcheny |
| Cameron S | Sell |
| Gregory | Sell |
| Jack | Sell |
| Keith A | Sell |
| Wayne | Sell |
| Timothy | Semler |
| Robert | Senay |
| Andrew | Seneca |
| Priscilla | Sepulveda-Corre |
| Robert | Serban |
| Arkini | Sergeant |
| Stephen H | Sergeant |
| Michael | Serina |
| Eric | Serran |
| Denise | Serrano |
| Juan | Serrano III |
| Juan | Serrano Jr |
| Mark | Settle Jr |
| Jaime | Severino |
| Terry | Seyfert |
| Devon | Seyfert |
| Maria | Seyfried |
| Richard | Seyfried |
| Ryan | Seyfried |
| Richard | Seyfried Jr. |
| Brandyn | Seyler |
| Brian | Seyler |
| Jacob | Seyler |
| Justin | Seyler |
| Robert | Seyler |
| Dennis | Seyler Jr. |
| Richard | Sfingas |
| Valerie A | Sgaramella |
| James | Shabrach Jr |
| David | Shade |
| Shelly | Shade |
| Vicki L | Shade |
| Dennis | Shade |
| Alvin | Shade Jr. |
| Alan | Shafer |
| Heather | Shafer |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Mark | Shafer |
| Randy A | Shafer |
| Andrew | Shaffer |
| Christopher | Shaffer |
| Crystal | Shaffer |
| Dylon | Shaffer |
| Joan L | Shaffer |
| Michael T | Shaffer |
| Shawn | Shaffer |
| Troy | Shaffer |
| Amy | Shaffer |
| Cody | Shaffer |
| Jared | Shaffer |
| Brick | Shakespeare |
| Larry | Shalters III |
| Trent | Shane |
| Derek | Shaner |
| Robert | Shaulis Jr. |
| Bernard | Shaw |
| Tyler | Shaw |
| Jeffrey | Sheeler |
| Roy | Sheeler |
| Jessica | Sheetz |
| Carl | Sheetz Jr. |
| Jeremy | Shepard |
| Marcus | Shepard Sr. |
| Tyler | Sheperak |
| Shawn | Shepler |
| Ronald | Sherker |
| David | Sherman |
| Anthony | Shetrompf |
| Brittany | Shick |
| Robert | Shick Jr |
| Fritzrone | Shields |
| William | Shiffert |
| April | Shiller-Riegel |
| Scott | Shindel |
| Travis | Shingle |
| Nicholas | Shingle |
| Zachary | Shirey |
| Dennise R | Shoemaker |
| Timothy | Shoemaker |
| Yvonne | Shoemaker |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Kevin | Shoemaker |
| Brian E | Sholl |
| Daniel | Shollenberger |
| Glenn | Shollenberger |
| John D | Shollenberger |
| R. Gary | Shollenberger |
| Gunnar | Shomgard |
| Lori | Shomper |
| David | Short |
| Lisa | Showalter |
| Roy | Showalter |
| Benjamin | Shreve |
| George | Shrum |
| Joseph | Shuck |
| Zachary | Shuey |
| Ryan | Shuman |
| John | Shunk |
| Robert | Shupp |
| Joseph | Siddons |
| Dale | Siegfried |
| Samuel | Sierra |
| Steven | Sierra |
| Steven | Sierra |
| William | Sierra-Casiano |
| Xavier A | Sierra-Felibert |
| Becky | Sievert |
| Mark | Sievert |
| Patrick | Sikorski |
| Tatiana | Silaghi |
| Brandon R | Sillhart |
| Craig | Siluk |
| Alexis | Silva |
| Julio | Silvestre |
| Erick | Silvios |
| Logan | Silvius |
| Song H | Sim |
| Buford | Simmons |
| Kelvin | Simo |
| Angeli | Simon |
| David | Simons |
| Tyler | Simons |
| Kenneth | Simpkins |
| Jon | Simpson |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Nychelle | Simpson |
| Derrick | Sims |
| Khalil | Sims |
| Steven | Sims |
| Donald | Singer |
| Baljit | Singh |
| Tibor | Sipos |
| Robert | Sites |
| Joel | Siutto |
| Christian | Sixtos-Flores |
| Peter | Skias |
| Michael | Skias |
| Daniel | Skinner |
| Earle | Skinner |
| Michael | Skinner |
| Tyler | Skinner |
| Brian | Skinner |
| John E | Skinner IV |
| Shane | Skipper |
| John | Skripko |
| Gloria | Skwait |
| Kamika | Skyers |
| Thomas J | Slattery |
| Steven G | Slegel |
| Aaron | Slemmer |
| Matthew | Sleva |
| Derek | Slichter |
| John | Slonaker III |
| Timothy | Slough |
| Donovan | Smalling |
| William | Smathers |
| Bethany | Smith |
| Brandon | Smith |
| Chad | Smith |
| Christopher | Smith |
| Chynthia J | Smith |
| Cody | Smith |
| Dale | Smith |
| Deborah A | Smith |
| Derek | Smith |
| Diane | Smith |
| Dylan | Smith |
| Jason | Smith |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Joseph | Smith |
| Kenneth | Smith |
| Kevin A | Smith |
| Kevin M. | Smith |
| Kyle | Smith |
| Linnea | Smith |
| Malcolm | Smith |
| Marina | Smith |
| Mark | Smith |
| Melissa | Smith |
| Michael | Smith |
| Rachel A | Smith |
| Rasheena | Smith |
| Rebecca M | Smith |
| Richard | Smith |
| Rick | Smith |
| Ridge | Smith |
| Ryan | Smith |
| Shannon | Smith |
| Sherry | Smith |
| Stephen C | Smith |
| Theodore T | Smith |
| Timothy | Smith |
| Tyesha | Smith |
| Wessell | Smith |
| Betty | Smith |
| Daryl | Smith |
| Derek | Smith |
| Elaine | Smith |
| Jason | Smith |
| Joel | Smith |
| Matthew | Smith |
| Melissa | Smith |
| William | Smith II |
| Arthur | Smith III |
| David | Smith Jr |
| Melvyn | Smith Jr |
| Robert | Smith Jr. |
| Travena | Snead |
| Georgette | Sneddon |
| Jeannine M | Snodgrass |
| Barry | Snyder |
| Breanna | Snyder |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Brian | Snyder |
| Gene | Snyder |
| Hillary | Snyder |
| Jacob | Snyder |
| Jeffrey | Snyder |
| Kenneth | Snyder |
| Luke | Snyder |
| Mark | Snyder |
| Matthew | Snyder |
| Melanie | Snyder |
| Merlin I | Snyder |
| Michael | Snyder |
| Rhonda | Snyder |
| Scott | Snyder |
| Stephen | Snyder |
| Susan A | Snyder |
| Timothy | Snyder |
| Aeryn | Snyder |
| Jeff | Snyder |
| Joseph | Snyder |
| Morgan | Snyder |
| Jose | Solano-Orellana |
| Josue | Solano-Perez |
| Amarilis | Soler |
| Andrew | Soler |
| Jonathan | Soler |
| Mohamed | Soliman-Hussein |
| David | Solis-Ortiz |
| David | Solliday |
| David | Solomon |
| Keri | Solt |
| Lee D | Solt |
| Robert J | Solt |
| Thomas | Solt |
| Alyssa | Solt |
| Robert | Solt |
| Megan | Soltes |
| Randall L | Somerville |
| Jaclyn | Sonon |
| Steven | Sopho |
| William | Sorg |
| David | Soriano |
| Michael | Sorrentino |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Crystian | Sosa |
| Matthew J | Sostak |
| Alex | Soto |
| Alexis | Soto |
| Iran | Soto |
| Nathaniel | Soto |
| Rosa M | Soto |
| Carlos | Soto |
| Jeffrey | Soto |
| Jose | Soto |
| Samuel | Soto |
| Rafael | Soto Jr |
| Joselito | Soto-Alvarez |
| Keila | Soto-Arroyo |
| Ozni | Soto-Arroyo |
| Maribel | Soto-Carrasquil |
| Joseph | Souders |
| Patrick | Sovie Jr |
| Anthony | Sowa |
| Steven | Sowders |
| Frank | Sowers |
| Dennis L | Spaar |
| Daniel S | Spack |
| Chadwick | Spaid |
| Thomas D | Sparks |
| Janice | Sparr |
| Derek | Spatz |
| Gary | Spatz |
| Valerie | Spatz |
| Charles | Spears |
| Raymond | Speck |
| Jonathon | Speece |
| James | Speece |
| Dennis | Speece Jr. |
| Thomas | Speicher |
| William D | Spence |
| Nathaniel | Spencer |
| Jarad | Spiers |
| Bradley | Spies |
| Kenneth | Spitler |
| Kathleen | Spiva |
| Sebron | Spivey III |
| Justin | Spohn |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Justin M | Spohn |
| Garren | Spohn |
| Jeffrey | Sponsler |
| Amanda | Sprecher |
| Joseph | Spross II |
| Katrina | Stacey |
| Ryan | Stack-Smith |
| Brody | Stahl |
| William | Stalnecker |
| Tina | Stambaugh |
| Steven | Stamm |
| Andrew M | Stamy |
| Robert | Stanish |
| Cody | Stanish-Miller |
| Andrew | Stanislaw |
| Jennifer | Stankiewicz |
| Joshua | Stanley |
| Nilsa | Starzmann |
| Rickie | Stauffer |
| Brian | Steely |
| Zachary | Stefanow |
| Barry | Steffy |
| Donna | Steffy |
| Logan | Steffy |
| Brian | Steigerwalt |
| Leon | Steigerwalt |
| Carter | Stein |
| Frederick R | Stein Jr |
| Geoffrey R | Steinmetz |
| Lester | Steinmetz Jr. |
| Sage | Steinmuller |
| Andrew | Stephen |
| John | Stephens |
| Charles B | Stern |
| Damon | Stern |
| Larry | Stern |
| Todd | Stern |
| Cassie | Sterner |
| Nicholas | Sterner |
| Terry | Sterner |
| Thomas | Sterner |
| Joshua | Stetler |
| James | Stettler |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Tighe B | Stetzler |
| Aliene M | Stevens |
| Thomas S | Stevens |
| Gary | Stevens |
| Michael | Stevens |
| Zachary | Steward |
| Christopher | Stewart |
| Jason | Stewart |
| John | Stewart |
| Marlene | Stewart |
| Timothy | Stewart |
| Courtney | Stewart |
| Jason | Stewart |
| Andrew | Stief |
| Steve | Stine |
| Timothy W | Stine |
| Jonathan | Stine |
| Quindon | Stinson |
| Tanya | Stinson |
| Randy | Stitzel |
| Thomas | Stitzel |
| Gina | Stitzer |
| Erik | Stocker |
| Stephen | Stockmal |
| Daniel H | Stoeber |
| Jonathan | Stoeber |
| Andrew | Stoever |
| Christopher | Stolfi |
| Haley | Stoltz |
| Robert | Stoltzfus Jr. |
| Trevor M | Stoneman |
| Nicholas R | Stopera |
| Jeremie | Stoss |
| Bradley | Stoudt |
| Bryan | Stoudt |
| Chad | Stoudt |
| Christopher | Stoudt |
| David | Stoudt |
| Drew | Stoudt |
| Jason | Stoudt |
| Leroy | Stoudt |
| Marc | Stoudt |
| Nancy | Stoudt |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Ronald | Stoudt |
| Sheena | Stoudt |
| Timothy | Stoudt |
| Trevis | Stoudt |
| William | Stoudt |
| David | Stoudt |
| Kenneth | Stoudt Jr. |
| David | Stouffer |
| Charles A | Stout |
| Jason | Stout |
| Daniel | Stoyko |
| Richard | Straughn Jr |
| David | Strause |
| Rebecca | Strause |
| Tyler R | Strause |
| Barry | Strauss |
| Michael | Strauss |
| Sabrina | Strausser |
| Troy | Strausser |
| Jarrod | Stringham |
| Nicholas D | Stripe |
| Jason | Stroebele |
| Tyler | Strohl |
| Donna | Strohm |
| Drew | Strohm |
| Jason | Strouse |
| Amy A | Strunk |
| Cristina | Strunk |
| Dakota | Strunk |
| Dayna | Strunk |
| Delores J | Strunk |
| Janice L | Strunk |
| Kyle | Strunk |
| Patti J | Strunk |
| James | Struntz Jr. |
| Keith | Stubblebine |
| Christian | Stubenrauch |
| Eric | Stuber |
| Paul | Stuckley Jr. |
| Eron | Stufflet |
| Colleen F | Stump |
| David | Stump |
| Dean A | Stump |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Ernest | Stump |
| Timothy | Stump |
| Willis | Stump Jr. |
| Brian | Stump Jr. |
| Elizabeth J | Stutzman |
| Craig | Styer |
| Gustavo A | Suarez |
| Jeffrey | Suarez |
| Luisa | Suarez |
| Anthony | Suarez |
| Jose | Suarez-Dejesus |
| Pedro | Suarez-Rosado |
| Franklin | Suero-Acevedo |
| David | Sullivan |
| Emerson | Sullivan |
| Gregory | Sullivan |
| Robert | Sullivan |
| Terrence | Sullivan |
| Stephen | Summers |
| Jeffrey | Sundstrom jr |
| Donald | Sutherland |
| Kyle | Sutherly |
| Ronald | Sutherly |
| Joseph | Sutton |
| Ariana | Suyon |
| Lizbet | Suyon |
| Karl | Svendsen |
| Natalee M | Svenson |
| Frank | Svetecz IV |
| Steven | Swank |
| Justin | Swavely |
| Christine | Swavely |
| Michael | Sweeney |
| Nathaniel | Sweeney |
| Abby | Sweigart |
| Derek D | Sweigart |
| KC Elizabeth | Sweigert |
| Scott | Sweigert |
| Chris H | Sweimler |
| Christine E | Sweitzer |
| Donna | Sweitzer |
| Jason | Sweitzer |
| Michael | Sweitzer |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Richard | Sweitzer |
| Craig | Sweitzer Jr |
| Gwen | Switzer |
| Paul J | Swolensky |
| Ethan | Swoyer |
| Shane | Swoyer |
| Evan | Sychterz |
| Bryan | Sylvester |
| Robert | Symons |
| Ellen P | Szafranski |
| Emmett | Szafranski |
| Emmett | Szafranski Jr |
| Cody | Szerencsits |
| Jeffrey | Szerencsits |
| Wayne | Szerencsits |
| Scott | Szilli |
| Jason | Szilli |
| Michael | Sztuba |
| Ricky | Tabarez |
| Alec | Taddei |
| Francis | Taddei Jr |
| Andrew | Taddeo |
| Anthony | Talarico |
| Cartier | Talford |
| Ethan | Talotta |
| Perliuyi | Tapia |
| Mona | Tarik |
| Lance | Tarnoski |
| Ezequiel | Tavarez |
| Jeffrey | Tavarez |
| Nalini | Tavarez |
| Sergio | Tavarez |
| Wilson | Tavarez |
| Jose | Tavarez |
| Bianca | Tavarez-Pena |
| Ignacio | Tavera-Perez |
| Austin | Taylor |
| Kathelynn M | Taylor |
| Paul S | Taylor |
| Harry | Tees |
| Steven | Teeter |
| Carlos | Teissonniere |
| Ivan | Tejada |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Yaniel | Tejada |
| Carlos | Tejada-Abreu |
| Pedro E | Tejada-Garcia |
| Maria | Tejeda |
| Israel | Tellado-Cortes |
| Scott G | Teller |
| Joshua | Templin |
| Kenneth | Templin |
| Michael | Tennant |
| Alonzor | Tenorio |
| David | Tenorio |
| Maria | Tenorio |
| Joel | Tepes |
| Juan | Teran-Lopez |
| Alexander | Terplan |
| Wendy | Terrero |
| Selamawit | Tesfaye |
| Victoria | Teter |
| Jordan | Thenga |
| John | Theodore |
| Joel | Thom |
| David | Thomas |
| Donald J | Thomas |
| Donte | Thomas |
| Eric | Thomas |
| Jack | Thomas |
| James | Thomas |
| Jared | Thomas |
| Jeremy | Thomas |
| Zachary | Thomas |
| Justin | Thomas |
| Wayne | Thomas |
| Brian L | Thomason |
| Brian | Thomason |
| Christopher | Thompson |
| Eric | Thompson |
| Gary S | Thompson |
| Leann S | Thompson |
| Reuben | Thornton |
| David | Thorpe |
| Stephan | Thorpe |
| Donald | Thren |
| Gabriel | Tineo |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Alex | Tinoco-Espinoza |
| Emanuel | Tirado |
| Esteban | Tirado |
| Gede | Tirtayasa |
| James T | Tisdale |
| Joseph | Tite Jr. |
| Fedora | Tiudic |
| Austin | Tobias |
| Daryl | Tobias |
| Kyle | Tobin |
| Jackson | Todd |
| William | Tokarchek Jr |
| Cynthia | Tolland |
| Cristian | Tolosa-Rodriguez |
| Nicholas | Tomko |
| Brandon | Tomlinson |
| William | Tomlinson |
| Timothy | Tona |
| Elvinnce | Tony |
| Jorge | Toribio Agramont |
| Domingo | Toribio-Rojas |
| Abigail | Torres |
| Alicia | Torres |
| Ana | Torres |
| Azelyn | Torres |
| Brian | Torres |
| Daniel | Torres |
| Delila | Torres |
| Elvia | Torres |
| Evelyn | Torres |
| Felicia | Torres |
| Francis | Torres |
| Francisco | Torres |
| Gerardo | Torres |
| Jiovanny | Torres |
| Jose | Torres |
| Joshua | Torres |
| Juan | Torres |
| Lucas | Torres |
| Marcus | Torres |
| Maria | Torres |
| Michael | Torres |
| Oscar | Torres |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Pascual | Torres |
| Raymond | Torres |
| Xavier | Torres |
| Yoriel | Torres |
| Alec | Torres |
| Josue | Torres |
| Luis | Torres |
| Lucas | Torres Jr |
| Jose | Torres Jr. |
| Jose | Torres Rodriguez |
| Jailene | Torres-Alvarado |
| Francisco | Torres-Cabral |
| Juan | Torres-Cabral |
| Luis | Torres-Castillo |
| Bryan | Torres-Gonzalez |
| Nelson | Torres-Gonzalez |
| Carmen | Torres-Natal |
| Jonathan | Torres-Nazario |
| Alexander | Torres-Nunez |
| Johnny | Torres-Ortiz |
| Jonathan | Torres-Pacheco |
| Miriannelli | Torres-Reyes |
| Angel | Torres-Saenz |
| Kiriakos | Torunidis |
| Eric | Tosado |
| Fritz | Toussaint |
| Felicia | Towles |
| Norma | Towles |
| Erick | Townes |
| Jared | Townsend |
| Brandy | Trabosh |
| Brian | Tracey |
| Margaret S | Tracey |
| Thomas | Tracey |
| Zachary | Tracey |
| Den | Tran |
| Tara | Tran |
| Joshua | Traub |
| Kenneth | Travaglini |
| Tammy | Trayer |
| Stanton | Traylor III |
| Connor | Treffinger |
| Anthony | Trevino |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Terry | Trievel |
| Quan | Trinh |
| Goran | Trivic |
| Rafael | Troche III |
| Brian | Trombly |
| Chris | Troutman |
| Michael | Troxel |
| Sandra | Troxel |
| Jason | Trumbauer |
| Ryan | Trumbauer |
| Donald | Trumbore |
| Catherine K | Trump |
| Huong | Truong |
| Shelly | Trupp |
| Scott | Trzesniowski |
| Felix | Tuapoli |
| Steven | Tumolo |
| John | Tumolo III |
| Steve R | Tumolo Jr |
| Mark | Turkali II |
| Hyon | Turman |
| Glenn | Turner |
| Randay | Turner |
| Christopher | Turner |
| Joseph | Turner-Jones |
| Keyona | Turner-Stern |
| Adam | Tyrrell |
| Ryan | Tyrrell |
| Michael | Tyrrell |
| Jeffrey | Uberti |
| Emannuel | Ulloa |
| Darlene | Ullola |
| Cory | Ulrich |
| Kelsey | Ulrich |
| Kerry | Ulrich |
| Matthew | Ulrich |
| Michael | Ulrich |
| Denise S | Ulrich Jr |
| Donald | Underkofler |
| Thomasina | Underwood |
| Daniel R | Unger |
| Heather | Unger |
| Michael | Unger |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Ronald | Unger |
| Eric | Unruh |
| Deborah | Updegrove |
| Oscar | Urbina |
| Enrique | Urbina-Hernandez |
| Andy | Urena |
| Bryan | Urena |
| Emmanuel | Urena |
| Jose | Urena |
| Darlene | Uriarte |
| Frank | Uriarte |
| Rosa E | Uribe |
| Nelson | Uribe |
| Juan | Urieta |
| Alejandro | Urrutia-Ruiz |
| Jose | Urrutia-Ruiz |
| Ernesto | Urrutia-Ruiz |
| Christopher | Utt |
| Brendan | Vail |
| Jorge | Valderrama |
| Jorge | Valderrama II |
| Amaury | Valdez |
| Bill | Valdez |
| Carlos | Valdez |
| Yiliana | Valdez |
| Alondra | Valdez-Alfallo |
| Mary | Valdez-Alfallo |
| Luz | Valencia |
| Daniel | Valente |
| Blake | Valentin |
| Jesus | Valentin |
| Vilma | Valentin |
| Xiomara E | Valentin |
| Jose | Valerio Jr. |
| Emilio | Valle |
| Jensen | Valle-Cintron |
| Zauri | Valle-Leyro |
| Philip | Van Schaick |
| Noah | Van Valkenburg |
| Cecil L | Vand Beverhoudt |
| Melissa M | Vandegriff |
| Brad | Vanderbeck |
| Braulia | Vanderhorst |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Ybelka | Vanderhorst |
| Geronimo | Vanderhorst-Baez |
| Pedro | Vanderhorst-San |
| Francis | Vanderpool |
| Brett | Vanderslice |
| Tea Z | Vang |
| Robert | Vangoethem |
| John T | Varady |
| Astrid | Vargas |
| David | Vargas |
| Elizabeth | Vargas |
| Erika | Vargas |
| Jose | Vargas |
| Keynaris | Vargas |
| Maximo | Vargas |
| Christopher | Vargas |
| David | Vargas |
| Jazmine | Vargas |
| Joseph | Vargas |
| Juan | Vargas |
| Keynaris | Vargas |
| Marcus | Vargas |
| Luis | Vargas-Guzman |
| Steve | Vargas-Paez |
| Jan | Vargas-Ponce |
| Oswald | Vargas-Roldan |
| Nicholas | Varish |
| Ailynn | Vasquez |
| Angela | Vasquez |
| Jean Carlos | Vasquez |
| Luis | Vasquez |
| Maribel | Vasquez |
| Salvador | Vasquez |
| Martin | Vasquez |
| Anadina | Vasquez |
| Luz | Vasquez De Rive |
| Daniel | Vasquez jr |
| Jose | Vasquez Jr. |
| William | Vasquez Jr. |
| Luz | Vasquez Santos de Ri |
| Edwin | Vasquez-Baez |
| Katia | Vazquez |
| Kayla | Vazquez |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Abdiela | Vega |
| Angel | Vega |
| Joseph | Vega |
| Joshua | Vega |
| Linda | Vega |
| Shawn | Vega |
| Stephanie | Vega |
| Wanda | Vega |
| Vicente | Vega |
| Miguel | Vega III |
| Eva | Vega-Ponce |
| Cesar | Vega-Reyes |
| Victor | Velasco |
| Diana C | Velasquez |
| Carlos | Velazquez |
| Katherine | Velazquez |
| Lucero | Velazquez |
| Victor | Velazquez |
| David | Velazquez |
| Robert | Velazquez |
| Raymond | Velazquez Jr |
| Yesica | Velazquez-coron |
| Steven | Velazquez-Cruz |
| Damaris | Velazquez-Leb |
| Bryan | Velazquez-Lopez |
| Celines | Velazquez-Lopez |
| Oscar | Velazquez-Varga |
| Victor | Velez |
| Pedro | Velez  III |
| Efrain | Velez Jr |
| Dafnice | Velez-Martinez |
| Brent | Venning |
| Bierca | Ventura-Perez |
| Mayrobys | Ventura-Perez |
| Jennifer | Veppert |
| Edwin | Veras |
| Adderly | Veras-Pyero |
| Thomas | Verholy Jr. |
| Lorean | Vicente-Guerre |
| Delvi | Victoria-Acevedo |
| Oscar | Vila |
| Vanessa | Vila |
| Omar | Villalba-Ramire |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Charlie | Villalona |
| Nicole | Villanueva |
| Paul | Villanueva |
| Jeffrey | Villanueva |
| Richard | Villanueva-Toro |
| Ruth | Villar |
| Jaime | Villard |
| Marcelino | Villasenor |
| Exsain | Villasenor-Espino |
| Colvis | Villavicencio |
| Rafaela | Villega-Medina |
| Anthony | Visalli |
| Tomas A | Vizcaino |
| Barbara S | Vogel |
| Bruce | Vogel |
| Jonathon | Voll |
| Joshua | Von Haack |
| Henry | Vonfriesen |
| Kyle J | Voytko |
| Nguyen | Vu |
| Kong | Vue |
| Caleb | Wade |
| Cindy | Wade |
| Jonathan | Wade |
| Patrick | Wade |
| Meriah | Wadelington |
| Craig | Wagner |
| Gary | Wagner |
| Jacqueline | Wagner |
| John | Wagner |
| Joshua | Wagner |
| Kyle | Wagner |
| Michael | Wagner |
| William | Wagner |
| Brian | Wagner |
| David | Wagner |
| Jordan | Wagner |
| Russel | Wagner Jr. |
| Brandon | Wahl |
| Jason | Wahl |
| Kim | Walb |
| Dennis | Walbert |
| Donna | Walbert |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Jeffrey | Walk |
| Scott | Walker |
| Sergio | Walker |
| William | Walker |
| Jason | Walker |
| Lisa | Walker |
| James | Wall Jr |
| Andrew | Wallace |
| Barbara | Wallace |
| Joshua | Wallander |
| Mark | Wallander |
| Brian | Wallander |
| Matthew | Walsh |
| Ryan | Walsh |
| Stephen | Walter |
| Andrew S | Walter Sr |
| Gregory | Walters |
| Jeevon | Walters |
| Curtis | Walton |
| Kyle | Walton |
| Michael | Walton |
| Patrick | Walton |
| Darquin | Walton |
| George | Wampler |
| Ernest | Wampole |
| Maranda | Wampole |
| Stanley | Wanamaker |
| Heather | Wanner |
| Alexander J | Ward |
| Darrell | Ward |
| Laurie | Ward |
| William | Ward II |
| Gregory | Warg |
| Dana N | Warmkessel |
| Jack | Warmkessel |
| Ashley | Warner |
| Helene | Warner |
| Patrick | Warner |
| Robert | Warner |
| Shane | Warner |
| Tony | Warner |
| Paul | Warnken Jr |
| Jeffrey | Wartluft |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| David | Wartzenluft |
| Abe | Washak |
| Christopher | Washington |
| Lovinson | Washington |
| Matthew | Wasilko |
| George | Wassner |
| Donald | Wasson |
| Nathaniel | Waters III |
| Natasha M | Watson |
| Justine | Watt |
| Kenneth | Watts |
| Brett | Wawrzyniak |
| Brandon | Weaver |
| David | Weaver |
| Ian | Weaver |
| Ketih B | Weaver |
| Lewis | Weaver |
| Michael D | Weaver |
| Janet | Weaver |
| Lynn | Weaver Jr. |
| Justin | Webber |
| Michael | Webber |
| Andrew | Weber |
| Jason | Weber |
| Kyle | Weber |
| Shane | Weber |
| Steven | Weeks |
| Richard | Weeks Jr |
| Anthony | Wehr |
| Joseph C | Wehr |
| Robin | Wehr |
| Emory | Wehr Jr. |
| Brendon | Weida |
| Barry | Weidenhammer |
| Karen E | Weidenhammer |
| Kathleen | Weidenhammer |
| Matthew | Weidenhammer |
| Scott | Weidenhammer |
| Morris | Weidenheimer |
| Jeffrey | Weidman |
| Patrick P | Weidman |
| Randy | Weidman |
| Allen | Weidner |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Jarrett | Weidner |
| Jeremy | Weidner |
| Leif A | Weidner |
| Leroy | Weidner |
| Jacob | Weikel |
| Theresa | Weil |
| Wayne | Weil |
| David | Weil III |
| Wayne | Weil Jr |
| Brian | Weischedel |
| Christine | Weiser |
| Ronald | Weiser |
| Andrew | Weisner |
| Austin | Weiss |
| Jordan | Weiss |
| Stephen | Weiss |
| Sheila | Weister |
| Chad | Weitzel |
| Jeffrey | Weitzel |
| Perry | Welder |
| Nathan | Welker |
| Craig | Weller |
| David | Weller |
| Douglas | Weller |
| Keegan | Weller |
| George | Weller |
| Brandon | Wells |
| Steven | Welty |
| Richard | Wengert |
| Jay | Wenner |
| Kevin | Wenrich |
| Aareal | Wentzel |
| Brett | Wentzel |
| Charisma | Wentzel |
| Charles L | Wentzel |
| Michael | Wentzel |
| Mike | Wentzel |
| Robert | Wentzel |
| Todd | Wentzel |
| Barry | Wentzel |
| Logan | Wentzel |
| Robin | Wentzel |
| Richard | Wentzel Sr |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Ronald | Wenz |
| Michael | Werle |
| Jason | Werley |
| Loreen | Werley |
| Ryan S | Werley |
| Glen | Werley |
| Keith | Werley |
| Shane | Werley |
| Larry | Werner |
| Scott | Werner |
| Susan | Werner |
| Andrea | Wert |
| Cindy A | Wert |
| Keith | Wert |
| Beth Ann | Wertman |
| Mickey | Wertman |
| Michael | Wertz |
| Amanda | Wertz |
| Thomas | Wertz |
| Drew | Wessner |
| Jeffrey | Wessner |
| Naunee | Wessner |
| Rose M | Wessner |
| Troy | Wessner |
| Carl | West |
| Kenneth | West Jr. |
| Alexander | Westcott |
| Anthony | Wetzel |
| Charles | Wetzel |
| Floyd | Wetzel |
| Jamie | Wetzel |
| Jeffrey | Wetzel |
| Lori | Wetzel |
| Charles | Wetzel Jr |
| Ariana M | Weyandt |
| Kyle | Wheaton |
| John M | Whisler |
| Peter | Whisler |
| Charles | Whistler III |
| Benjamin | White |
| Devin | White |
| Jedediah | White |
| Phillip | White |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Rachel | White |
| Shane | White |
| Andrew | White |
| Barry | White |
| Joshua | White |
| Robert | White Jr |
| Phillip | White Jr. |
| Nathan | Whitehead |
| Luke | Whiteman |
| Amanda | Whitesell |
| Brendon | Whitfield |
| Jonathan | Whitlock Jr |
| Barbara | Whitman |
| Benjamin | Whitmore  jr |
| Kathy | Whitmoyer |
| Michael | Whitney |
| Harry | Wholaver |
| Lance | Wieder |
| Harry | Wien |
| Kyle | Wilby |
| Jozef | Wilczynski |
| Joseph | Wilds |
| James | Wilhelm |
| Chad | Wilk |
| James H | Willard |
| Jonathan | Willard |
| Barry | Williams |
| Brent | Williams |
| Bruce | Williams |
| Caleb | Williams |
| Dakota | Williams |
| Danny | Williams |
| Jody | Williams |
| Karen | Williams |
| Kevin | Williams |
| Lewis | Williams |
| Ronald | Williams |
| Ryan R | Williams |
| Shawn | Williams |
| Timothy B | Williams |
| Zachary | Williams |
| Cheryl | Williams |
| Darryl | Williams |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Ryan | Williams |
| Shawn | Williams |
| Charles S | Williams III |
| Charles S | Williams IV |
| Richard | Williams Jr. |
| Vincent | Williams Jr. |
| Gary | Willman |
| Terry | Willoughby II |
| Jared | Wilson |
| Lorrie | Wiltrout |
| Douglas | Windish |
| Jeffrey | Windish |
| Kelly | Wink |
| Shawn | Wink |
| William | Wink |
| Joshua | Winter |
| Derek M | Wise |
| Travis M | Wise |
| Brett | Wise |
| Kyle | Wise |
| Ewa | Wisniewski |
| Cody | Wisser |
| Jeremy | Wisser |
| Peter | Witek |
| David | Witkus |
| Allison | Witman |
| Brett | Witman |
| Paul | Witman |
| Jeanne | Witman |
| Gerald | Witman, Jr. |
| Dean | Witmer |
| Brody C | Witmer II |
| William | Witmer III |
| David | Witmyer Jr. |
| Casey | Wittman |
| Chris | Wittman |
| Brittany | Wixon |
| Brandon | Wohl |
| Alexis | Wolf |
| Jason E | Wolf |
| Jonathon | Wolf |
| Joshua | Wolf |
| Kenneth | Wolf |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Kyle | Wolf |
| Michael | Wolf |
| Nicholas | Wolf |
| Steven | Wolf |
| Sunshine | Wolf |
| Franklin | Wolfe |
| Jennifer | Wolfe |
| Marylin J | Wolfe |
| Bryan | Wolfe |
| Todd | Wolfe |
| Avery | Wolfinger |
| Kyle | Woll |
| Richard | Wood |
| Andrea J | Woodall |
| Corey | Woodhouse |
| Richard J | Woods |
| Richard J | Woods Jr |
| Gary | Woolever |
| Marshall | Woolley |
| Chad | Woomer |
| Troy | Woomer |
| Travis | Worman |
| Stanley | Worman Jr |
| Benjamin | Woroniak |
| John | Woytkewicz Jr. |
| Kenneth | Wray |
| Gary | Wright |
| Jason | Wright |
| Malika | Wright |
| Bradley | Wright |
| Thomas | Wright III |
| Thomas | Wrobel |
| Daniel | Wrubel |
| Christopher | Wynns |
| Cris | Wynns |
| Lamara | Wynter |
| Bryan | Yale |
| Joseph | Yankowsky |
| Joseph | Yashur |
| Trevor | Yashur |
| Brian | Yeager |
| Charles B | Yeager |
| Shawn | Yeaples |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Zachary | Yeastadt |
| Eric | Yeboah |
| Michael | Yelk Sr |
| Richard | Yelles |
| Ashton | Yellets |
| Jeremy | Yellets |
| Joshua | Yellets |
| Craig D | Yenser |
| Jonathan | Yenser |
| Michael | Yenser |
| Lissette | Yepis |
| Luis | Yepis |
| Curt | Yerger |
| James | Yerger |
| Christopher | Yerger |
| Maribel | Ymaya |
| Jelissa | Ynfante |
| Mary Ann | Yob |
| Mark | Yob |
| Eric | Yoder |
| Geoffrey | Yoder |
| Lori Jo | Yoder |
| Cori | Yost |
| Jerry | Young |
| Johnathan | Young |
| Joshua | Young |
| Raymond | Young |
| Robert D | Young |
| Curtis | Young |
| Matthew | Young |
| Patricia | Young |
| Troy | Young |
| David | Young III |
| Bradley | Younker |
| Brandon | Youse |
| Joshua | Youse |
| Elvis | Ysabel |
| Stephen | Yuhasz |
| Shawn | Yuhasz |
| Jarred | Yurkunas |
| Julio | Zabala Jr |
| Elaine M | Zahariadis |
| Josue | Zambrana |

**SCHEDULE A**

| First Name | Last Name |
| --- | --- |
| Juan | Zambrana-Andrad |
| Andres | Zambrano |
| Luis | Zambrano Nunez |
| Armando | Zambrano-Nunez |
| Robert | Zammie |
| Antonio | Zamudio |
| Nicolas | Zamudio |
| Zachary | Zana |
| William | Zana |
| Paul | Zaorski Jr |
| Amilcar J | Zapata |
| Dixon | Zapata |
| Gilberto | Zapata |
| Victor | Zaragosa |
| Josue | Zaragoza-Castro |
| Hector | Zarzuela |
| Juan | Zavala |
| Manuel | Zavala- Garcia |
| Jose J | Zavala-Frutos |
| Manuel | Zavala-Garcia |
| Juan M | Zavala-Gonzalez |
| Raul | Zavala-Gonzalez |
| Maria | Zavala-Gutierre |
| Mario | Zavala-Gutierre |
| Jesus | Zavala-Gutierrez |
| Julio | Zavala-Rivera |
| Jorge | Zavala-Tinoco |
| Michael | Zdradzinski |
| Samantha | Zebert |
| Brandin | Zechman |
| Derek | Zechman |
| Jennifer | Zechman |
| Joshua | Zechman |
| Rebecca | Zechman |
| Zachary | Zechman |
| Rainer | Zeiber |
| Richard | Zeiber |
| Shawn | Zeiber |
| Jeffrey | Zeickler |
| Emmerich | Zelaya |
| Joshua | Zelko |
| Derek | Zeller |
| Paul | Zellers |

**SCHEDULE A**

| First Name | Last Name |
|---|---|
| Dwayne A | Zellner |
| Kelly | Zellner |
| Andrew | Zeltner |
| Joel | Zentner |
| Terry | Zerbe |
| Debra | Zettlemoyer |
| Dylan | Zettlemoyer |
| Katherine | Zglincki |
| Christopher | Zglinicki |
| Katherina A | Zglinicki |
| Zepeng | Zhao |
| Jeremy J | Ziats |
| Phillip | Ziegenfuse |
| Randy | Ziegler |
| Stephen T | Ziegler |
| Frank | Zieverink Jr. |
| Michael | Zimmerman |
| Nancy A | Zimmerman |
| Shawn | Zimmerman |
| Tammy | Zimmerman |
| Nathan | Zmroczek |
| Ibrahim | Zok |
| Brett | Zong |
| John | Zook |
| Deanna | Zornek |
| Michael | Zuber |
| Sarah | Zuber |
| Kenneth | Zuber Jr |
| Michael | Zumas |
| Ivan | Zuniga |
| Diane | Zuppo |
| Michael | Zuradzinski |
| Dana | Zwoyer |